# EXHIBIT 1

# UNITED STATES DISTRICT COURT
# FOR THE SOUTHERN DISTRICT OF TEXAS
# HOUSTON DIVISION

|  |  |
|---|---|
| KIM SCHELLING, Individually and on behalf of all others similarly situated,<br><br>      Plaintiff,<br><br>      v.<br><br>MICROVAST HOLDINGS, INC., YANG WU, CRAIG WEBSTER<br><br>      Defendants. | Case No. 4:23-cv-4565-NJG |

## EXPERT REPORT OF ADAM WERNER, PH.D.
July 10, 2026

**TABLE OF CONTENTS**

I.    INTRODUCTION ........................................................................................................1

II.   PROFESSIONAL BACKGROUND AND EXPERIENCE ........................................1

III.  SUMMARY OF OPINIONS AND FINDINGS........................................................2

IV.   BACKGROUND ........................................................................................................5

    A.    About Microvast .............................................................................................5

        1.    About the Hopkinsville Facility and the Associated Department of
Energy Grant...............................................................................................7

        2.    About the Clarksville Facility........................................................8

    B.    Summary of Plaintiffs' Allegations ...............................................................11

V.    EFFICIENCY OF THE MARKET FOR MICROVAST STOCK ...................................13

    A.    Market Efficiency in Finance Academia and Economic Theory...........................13

    B.    The Legal Foundation and Application of Market Efficiency...............................15

    C.    The *Cammer* Factors and Their Application in This Case .................................17

        1.    Cammer Factor 1: Average Weekly Trading Volume...............................17

        2.    Cammer Factor 2: Analyst Coverage.........................................................18

        3.    Cammer Factor 3: Listing on the NASDAQ and Market Makers .............19

        4.    Cammer Factor 4: SEC Form S-3 Eligibility............................................21

        5.    Cammer Factor 5: Price Reaction to New Information .............................23

    D.    The *Unger/Krogman* Factors Considered........................................................44

        1.    Market Capitalization................................................................................45

        2.    Bid-Ask Spread.........................................................................................46

        3.    Float ..........................................................................................................46

VI.   PRICE IMPACT ......................................................................................................47

    A.    Defining Price Impact....................................................................................47

    B.    Assessing Price Impact ..................................................................................48

        1.    Evidence of Price Impact for DOE Grant-related Allegations .................49

        2.    Evidence of Price Impact for Clarksville Facility-Related
Allegations ................................................................................................55

        3.    Summary of Preliminary Price Impact Evidence......................................61

    C.    PRICE IMPACT CONCLUSION ....................................................................61

VII.  COMMON DAMAGE METHODOLOGY .............................................................61

VIII.    CONCLUSIONS..................................................................................................................65

IX.    LIMITING FACTORS AND OTHER ASSUMPTIONS.................................................66

X.    APPENDIX-A......................................................................................................................67

I, Adam Werner, declare and state, under penalty of perjury, that the following is true and correct to the best of my knowledge, information, and belief. If called to testify, I could and would testify competently to the following facts.

## I.    INTRODUCTION

1.    I have been retained on behalf of the Plaintiffs. For this report, I have been asked to determine whether the publicly-traded common stock of Microvast Holdings, Inc., ("Microvast" or the "Company") traded in an efficient market during the period from October 19, 2022 through April 1, 2024, inclusive (the "Class Period").  I was also asked to consider whether there is evidence  that the alleged misstatements had price impact.

2.    In addition, I have been asked to opine on whether damages in this matter are subject to a common methodology that can be calculated on a class-wide basis for all Class members in connection with their claims under Section 10(b) and Section 20(a) of the Securities Exchange Act of 1934 (the "Exchange Act") and U.S. Securities & Exchange Commission ("SEC") Rule 10b-5 adopted thereunder (collectively, "Section 10(b)").

3.    I understand that as an expert witness in this proceeding, my duty in providing my report is to the Court and that this duty overrides any obligation to the parties who have engaged me, from whom I have received instructions or compensation. I confirm that I have complied with this duty.

## II.    PROFESSIONAL BACKGROUND AND EXPERIENCE

4.    I am currently a managing director at SEDA Experts, LLC ("SEDA") having previously served as a Lecturer in economics at the Orfalea College of Business at California Polytechnic State University San Luis Obispo (Cal Poly). At Cal Poly, I taught managerial economics to graduate students, and international finance, macroeconomics, and intermediate microeconomics to undergraduates. Prior to working at SEDA, I spent over 25 years working for

consulting firms including Cornerstone Research, CRA International, and NERA. I have been retained by both plaintiffs and defendants to consult on matters pertaining to market efficiency, materiality and loss causation, damages, investment banking, financial valuation, security issuance, bankruptcy, and options backdating. My expert opinions have been accepted in Federal, State, and Bankruptcy courts within the United States as well as courts in Australia and Canada. I have also testified in arbitrations both inside and outside of the United States. I have lectured frequently to attorneys on the topic of damage estimation and settlements in securities class actions. I have also spoken on the estimation of capital rates in emerging economies at a conference organized by the University of Texas School of Law.

5.    I hold a Ph.D. in Finance (1998) from Northwestern University's Kellogg Graduate School of Management. While at Kellogg, I taught M.B.A. classes in corporate finance, and futures and options. I was also awarded a University Scholarship during my time at Kellogg. Prior to graduate school, I served as a Research Assistant at the Federal Reserve Bank of Cleveland. My full Curriculum Vitae including prior testimony is attached as Exhibit-1 to this report.

6.    A list of documents I reviewed in forming my opinion in this matter is set forth in Exhibit-2 to this report.

7.    SEDA is currently being compensated at $950 per hour for my ongoing work on this matter. Additional SEDA consultants have assisted me with my work at rates ranging from $150 per hour to $700 per hour. This compensation is not contingent on the outcome of this matter.

III.    **SUMMARY OF OPINIONS AND FINDINGS**

**OPINION 1: Microvast stock traded in an efficient market throughout the Class Period.**

8.    My opinion is based on the following observations, analyses, and findings from the Class Period:

a. The average weekly trading volume of Microvast common stock as a percentage of shares outstanding was 5.65%, higher than the 2% required to meet the strong-presumption-of-efficiency set forth by the court in *Cammer v. Bloom*;[1]

b. At least 8 securities analysts followed Microvast during the Class Period. In addition, there were at least 464 news stories and 35 SEC filings published about the Company during the Class Period;

c. Microvast stock traded on the NASDAQ and had at least 99 firms making a market in its common stock during the Class Period;

d. At least 256 institutional investors owned Microvast stock, as indicated by public filings;

e. Microvast was eligible for S-3 registration throughout the Class Period;

f. Event study analysis and collective statistical analysis indicate that a cause-and-effect relationship existed between the release of new Company-specific information and movements in the price of Microvast common stock (*i.e.,* the stock price exhibited statistically significant abnormal returns in response to new information);

    i. Event study analysis on the alleged corrective disclosure events in this matter demonstrates that Microvast common stock exhibited statistically significant abnormal returns in reaction to new allegation-related information when it was disclosed.

    ii. Collective statistical tests examining the price behavior of Microvast common stock on news days compared to lesser or non-news days demonstrate that

---

[1] *See Cammer v. Bloom*, 711 F. Supp. 1264 (D.N.J. 1989).

there were statistically significant differences in the price reactions of Microvast common stock on news days versus lesser or non-news days. This relationship holds under various definitions of "news days", including Microvast's earnings announcements.

g. The market capitalization of Microvast common stock averaged $478.9 million over the Class Period, which was larger than the total market capitalization of at least 61% of all other publicly traded companies in the U.S. during the same period;

h. Microvast stock had an average bid-ask spread[2] of 0.59% compared to the average bid-ask spread of 0.74% for all other publicly traded companies in the U.S. during the Class Period;[3] and

i. The float capitalization of Microvast common stock averaged $331.5 million over the Class Period, which was larger than the total market capitalization of at least 56% of all other publicly traded companies in the U.S. during the same period.

**OPINION 2: There is evidence that the alleged misstatements and omissions impacted the price of Microvast stock.**

9. My opinion that there is evidence of price impact is based on the following observations, analyses, and findings from the Class Period:

a. The abnormal and statistically significant stock price increase on the first alleged misrepresentation date at the start of the Class Period, October 19, 2022, when the

---

[2] A bid-ask spread is the price at which a market maker (intermediary) is willing to buy and sell a security. For example, if one is making a market in Company Y's security, one might be willing to buy (bid) security of Company Y at $10 per share and sell (ask) the same security at $10.15 per share. In this instance, the bid-ask spread would be $0.15, or approximately 1.5%.

[3] The Center for Research in Security Prices ("CRSP"). CRSP is a widely-used and generally accepted database for obtaining daily and monthly data on publicly-traded securities.

Company announced that it had been awarded a $200 million grant by the United States Department of Energy ("DoE").

b. The abnormal and statistically significant stock price declines on both of the alleged corrective disclosure dates:

    i. May 23, 2023, when news outlets reported that the Department of Energy had terminated grant negotiations with Microvast; and

    ii. April 2, 2024, when Microvast disclosed that it was suspending work on the Clarksville Facility and announced that contractors had filed mechanics' liens against the Company for $31.9 million.

c. The importance of the Hopkinsville Facility, which would be funded in part by the Department of Energy grant, to Microvast's manufacturing capacity and valuation, and therefore the valuation relevance and import of the alleged misstatements that (mis)informed the market about the Department of Energy grant status and Microvast's ability to fund the Hopkinsville Facility;

d. The importance of the Clarksville Facility to Microvast's manufacturing capacity and valuation, and therefore the valuation relevance and import of the alleged misstatements that (mis)informed the market about the construction status, timeline, and eventual output associated with that facility.

**OPINION 3: With expert assistance, the finder of fact in this matter will be able to compute damages using a common class-wide methodology that applies to the calculation of damages for each and every Class member.**

## IV.   BACKGROUND

### A.   About Microvast

10. Throughout the Class Period, Microvast described itself as "an advanced battery technology company" that "design[s], develop[s] and manufacture[s] battery components and

systems primarily for electric commercial vehicles and utility-scale energy storage systems."[4] The Company's performance was reliant on the amount of electricity its battery systems could deliver. For the fiscal year ("FY") 2021, Microvast recorded $152.0 million in revenue based on 489.2 megawatt-hours ("MWh") delivered, and $204.5 million in revenue based on 694.2 MWh for FY2022.[5] As of December 31, 2022, Microvast "had an annual manufacturing capacity of approximately 3 GWh cell … all of this capacity is currently derived from our facility in Huzhou, China."[6]

11.    At the start of the Class Period, Microvast highlighted the importance of expanding its manufacturing capacity, specifically in the United States and Europe.[7] To this end, the Company was purportedly in the process of building a facility in Clarksville, Tennessee (the "Clarksville Facility"), which was expected to be completed by the fourth quarter of 2023 and was projected to produce 2 GWh of electricity initially, and 4 GWh once fully equipped.[8,9] The

---

[4] Microvast Holdings, Inc., Form 10-K for the fiscal year ended December 31, 2022, dated March 16, 2023, p. 1.

[5] Microvast Holdings, Inc., Form 10-K for the fiscal year ended December 31, 2022, dated March 16, 2023, p. 59.

[6] Microvast Holdings, Inc., Form 10-K for the fiscal year ended December 31, 2022, dated March 16, 2023, p. 7.

[7] Microvast Holdings, Inc., Form 10-K for the fiscal year ended December 31, 2022, dated March 16, 2023, p. 7: "Expand our manufacturing capacity to meet growing demand. With the construction and expansion of facilities and resources in the U.S., Europe and China, our manufacturing facilities will be located in close proximity to our customers in each major region. We plan to prudently expand our manufacturing capacity to capture the large and growing market opportunity for electric vehicles and ESS solutions, especially in the U.S. and Europe. Our capacity expansions will be in phases based on our ongoing assessment of medium- and long-term demand for our products. The aggregate manufacturing capacity is approximately 3 GWh per year as of December 31, 2022. After adding 4.0 GWh of new capacity in 2023, we will strategically review some of our existing manufacturing equipment and optimize that to best address anticipated future demand for our products. We plan to achieve a total manufacturing capacity of 7 GWh and 11 GWh per year by December 31, 2023 and 2025, respectively, to support growing demand for our existing products."

[8] Microvast Holdings, Inc., Form 10-K for the fiscal year ended December 31, 2022, dated March 16, 2023, p. 7.

[9] The Company had stated that it planned "to achieve a total manufacturing capacity of 7 GWh and 11 GWh per year by December 31, 2023 and 2025." (Microvast Holdings, Inc., Form 10-K for the fiscal year ended December 31, 2022, dated March 16, 2023, p. 7.)

6

Company had also planned to build a separate manufacturing facility to manufacture a battery component, the separator, in Hopkinsville, Kentucky (the "Hopkinsville Facility").[10]

### 1. About the Hopkinsville Facility and the Associated Department of Energy Grant

12. At the start of the Class Period, on October 19, 2022, Microvast announced that its "separator manufacturing plant proposal was selected as a recipient of a $200 million grant from the U.S. Department of Energy's Battery Materials Processing and Battery Manufacturing initiative."[11] Microvast reiterated that it was awarded the grant in a press release on November 2, 2022.[12]

13. On March 16, 2023, Microvast announced its Q4 2022 and FY2022 financial results and held a conference call with investors.[13] On the conference call, management reiterated that "we were also selected for a $200 million grant by the U.S. Department of Energy to build our most advanced high-temperature separator plant in the United States," and added that "it's very close to close the deal and it's in a contract negotiating stage" and that "we'll see the results soon."[14] In an initiating coverage report published on April 3, 2023, H.C. Wainwright analysts wrote "***The separator facility is expected to supply battery components to the existing battery cell***

---

[10] Microvast Holdings, Inc., Form 10-K for the fiscal year ended December 31, 2022, dated March 16, 2023, p. 7.

[11] Microvast Holdings, Inc., Form 8-K, dated October 19, 2022.

[12] "Microvast and General Motors Selected by the U.S. Department of Energy for a $200 Million Grant," *Business Wire*, November 2, 2022, 2:00PM.

[13] "Microvast Reports 2022 Financial Results," *Business Wire*, Company press release, March 16, 2023, 4:10 PM; and "Microvast Holdings, Inc., Q4 2022 Earnings Call," conference call transcript, Factset: callstreet, March 16, 2023.

[14] "Microvast Holdings, Inc., Q4 2022 Earnings Call," conference call transcript, Factset: callstreet, March 16, 2023, pp. 3 and 14.

*manufacturing facility in Clarksville* and other customers across the commercial, specialty, and passenger EV markets, energy storage systems, and other applications."[15]

14.     On May 22, 2023, after the close of trading, news outlets began reporting that the Department of Energy had cancelled contract negotiations with Microvast over the $200 million grant.[16] While the Department of Energy did not give a reason for the cancelled negotiations, media outlets linked the loss of the grant to the Company's "alleged links to China's government."[17] On May 23, 2023, Microvast stock fell from $2.20 per share to $1.40 per share, a decline of 36.4%.

### 2.     *About the Clarksville Facility*

15.     On the March 16, 2023 earnings call, management also discussed the progress of its Clarksville Facility construction, telling investors that "all the equipment laying on the floor for FAT, factory testing, right now, after factory testing it's qualified and we're going to ship it – ship to US and install in US."[18] Management added that the "Clarksville factory will be ready at the end of this year scheduled [*sic*]."[19]

---

[15] "Highlighting a Global Li-Ion Battery Play With a Growing U.S. Presence; Initiating With a Buy and $8.00 PT," by Amit Dayal and Sameer Joshi, H.C. Wainwright & Co., analyst report, April 3, 2023, p. 12 (emphasis added).

[16] See, e.g., "Corrected-Update 1-US cancels talks on $200 mln for Microvast battery company -source," *Reuters News*, May 22, 2023, 6:07 PM.

[17] See, e.g., "US will not award $200 million grant for Microvast battery company -source" *Reuters News*, May 23, 2023, 4:22 AM.

[18] "Microvast Holdings, Inc., Q4 2022 Earnings Call," conference call transcript, Factset: callstreet, March 16, 2023, p. 14.

[19] "Microvast Holdings, Inc., Q4 2022 Earnings Call," conference call transcript, Factset: callstreet, March 16, 2023, p. 14.

16.     Microvast management reiterated its timeline for the Clarksville Facility on its Q1 2023 conference call on May 9, 2023.[20] When asked by analysts about "any sort of headwinds or progress" related to the Clarksville Facility equipment, management responded that the "US is going to be much, much smoother, and we're still on the track and the plan to build this factory before end of this year."[21]

17.     On May 25, 2023, Microvast issued a "Fact Sheet About DOE Decision"[22] and held its Investor Day,[23] where it reassured investors that the loss of the DoE grant would not impact the construction of the Clarksville Facility.[24] Management also updated investors on the Clarksville Facility equipment and progress, noting that the equipment would arrive in Clarksville by September.[25] In its "Fact Sheet About DOE Decision" released that day, Microvast disclosed that the Clarksville Facility was "about half-way through the company's more than $300 million investment in the plant."[26] On May 26, 2023, H.C. Wainwright published a report discussing

---

[20] "Microvast Holdings, Inc., Q1 2023 Earnings Call," conference call transcript, Factset: callstreet, May 9, 2023, p. 7.

[21] "Microvast Holdings, Inc., Q1 2023 Earnings Call," conference call transcript, Factset: callstreet, May 9, 2023, p. 7.

[22] "Fact Sheet About DOE Decision," dated May 25, 2023, https://ir.microvast.com/news-releases/news-release-details/fact-sheet-about-doe-decision.

[23] "Microvast Holdings, Inc., Investor Day," conference call transcript, Factset: callstreet, May 25, 2023.

[24] "Fact Sheet About DOE Decision," dated May 25, 2023, https://ir.microvast.com/news-releases/news-release-details/fact-sheet-about-doe-decision.

[25] See, "in Clarksville, we're making changes to the equipment. It's an output that we had to do in Huzhou to get that running. It's now being put on boats through June, July, August, September. All the equipment is coming into Clarksville. You'll see some pictures. Right now, it's just a building with the utilities, with the equipment on the way. But that is a great advantage of being able to send [indiscernible] (01:14:26) over to China. And then they come back and see after learning how the process works, how things are running. Then we have our China team able to come over to the US saying, hey, I just did this. This equipment looks the same way. We just need to make these changes, this optimization, and we've already – see how this is going to work." ("Microvast Holdings, Inc., Investor Day," conference call transcript, Factset: callstreet, May 25, 2023, p. 17.)

[26] "Fact Sheet About DOE Decision," dated May 25, 2023, https://ir.microvast.com/news-releases/news-release-details/fact-sheet-about-doe-decision.

Microvast's Investor Day conference call held on May 25, 2023.[27] The analyst explained that, based on "management" comments, while "the withdrawal of the DOE grant is not expected to have an impact on the company's expansion plans for its manufacturing facility in Clarksville, TN … the DOE's decision has some timing impact on commercialization of the polyaramid separator technology."[28]

18.      On April 1, 2024, after the close of trading, Microvast reported its financial results for Q4 2023 and FY2023, and held a conference call with investors.[29] On the conference call, management disclosed that it was putting construction of the Clarksville Facility on hold due to financing shortfalls and therefore "we are not currently anticipating material production volumes or revenues from our Clarksville facility."[30] Management clarified that its capital expenditure for Clarksville was "about halfway through" and "to get it done, it's about $150 million."[31] The Company also disclosed that it had outstanding payables of $57.0 million and $31.9 million of liens filed against the Company by suppliers in connection with the Clarksville Facility.[32] On April 2, 2024, Microvast stock fell from $0.90 per share to $0.59 per share, a decline of 34.1%.

---

[27] "Backlog Growth Highlighted on Investor Day; Maintain Buy," by Amit Dayal, H.C. Wainwright, analyst report, May 26, 2023, p. 1.

[28] "Backlog Growth Highlighted on Investor Day; Maintain Buy," by Amit Dayal, H.C. Wainwright, analyst report, May 26, 2023, p. 1.

[29] "Microvast Reports 2023 Financial Results," *GlobeNewswire*, Company press release, April 1, 2024, 5:00 PM; and "Microvast Holdings, Inc., Q4 2023 Earnings Call," conference call transcript, Factset: callstreet, April 1, 2024.

[30] "Microvast Holdings, Inc., Q4 2023 Earnings Call," conference call transcript, Factset: callstreet, April 1, 2024, p. 4.

[31] "Microvast Holdings, Inc., Q4 2023 Earnings Call," conference call transcript, Factset: callstreet, April 1, 2024, p. 7.

[32] See, "As of December 31, 2023, we had outstanding payables in relation to assets and services provided for the Clarksville Phase 1A capacity expansion amounting to $57.0 million that are currently due to our suppliers, and we have received notice of non-payment from certain of these suppliers with a total amount of $5.5 million. Further, there are several suppliers which have filed liens, most of which are with the county in which the Tennessee project is

19. Analysts reacted negatively to the suspension of work on the Clarksville Facility, and the associated financial consequences. Oppenheimer analysts wrote that "investors will likely focus on MVST's US expansion challenges and a slower growth trajectory," and reduced its price target to $4.00 from $8.00.[33] H.C. Wainwright analysts cut their price target to $3.00 from $8.00, citing "(1) uncertainty around timeline for the completion of the company's Clarksville, TN, facility (financing-related delays); and (2) drop in energy storage related backlog."[34] The Janney analyst slashed his price target to $3.00 from $11.00 due to "a number of negative items [] primarily centered on funding delays/uncertainty driving the push-out of U.S. production volumes and generating ongoing concern disclosures in the 10-K."[35]

### B. Summary of Plaintiffs' Allegations

20. The Plaintiffs allege that throughout the Class Period, Microvast deceived market participants by: (i) misrepresenting to investors that it had received a $200 million grant from the DOE that would partially fund its planned Hopkinsville separator plant; and (ii) misrepresenting to investors the status of construction and equipment readiness required for its planned Clarksville battery manufacturing plan.[36]

---

situated, with a total amount of $31.9 million being claimed against us. One supplier has also filed a litigation alleging that we failed to pay for the construction work performed on the Tennessee project." (Microvast Holdings, Inc., Form 10-K for the fiscal year ended December 31, 2023, p. 16.)

[33] "MVST: US Weighing on Results; Technology & Demand Story Intact," by Colin Rusch, et al., Oppenheimer, analyst report, April 2, 2024, p. 1.

[34] "Financing Uncertainty Delays Clarksville Facility; Lowering PT to $3.00; 4Q23 Results Update," by Amit Dayal and Sameer Joshi, analyst report, H.C. Wainwright, April 2, 2024, p. 1.

[35] "MVST: Moving to Neutral; Clarksville Delayed as Funding Needs to be Secured; Lowering FV Significantly," by Sean Milligan, analyst report, Janney, April 2, 2024, p. 1.

[36] Amended Class Action Complaint for Violations of the Federal Securities Laws, filed May 13, 2024 ("Complaint"), ¶¶7-10 and 11-16.

21.     With respect to the DOE grant, Plaintiffs allege that at the start of the Class Period on October 19, 2022, Microvast misled the market by announcing that it had been "selected as a recipient of a $200 million grant," when in reality, the DOE had only invited Microvast to negotiate for the grant, and that these negotiations were subject to due diligence by the DOE.[37] Plaintiffs further allege that Microvast's application downplayed that "substantially all its operations" were based in China, and the Chinese government's influence over Microvast, which would undermine Microvast's ability to ultimately be approved for a grant.[38]

22.     Plaintiffs allege that this portion of the alleged fraud was ultimately corrected on May 22, 2023, when the DOE terminated grant negotiations with Microvast.[39]

23.     Plaintiffs allege that the misrepresentations and omissions related to the Clarksville plant began midway through the Class Period on March 16, 2023, when Microvast management (mis)represented that the equipment needed to operate the Clarksville plant was built, assembled, and was ready for factory acceptance testing, the last step before it could be shipped to and installed at Clarksville.[40] Plaintiffs further allege that Microvast misrepresented the status and progress of the actual construction of the Clarksville plant.[41] Plaintiffs contend that Microvast concealed that it was experiencing substantial delays in procuring the Clarksville plant equipment, and that construction was far behind schedule.[42]

---

[37] Complaint, ¶7.

[38] Complaint, ¶¶6-9.

[39] Complaint, ¶10.

[40] Complaint, ¶88.

[41] Complaint, ¶¶99-106.

[42] Complaint, ¶¶93-94 and 97-106.

24.    The Plaintiffs allege that this portion of the alleged fraud was ultimately revealed on April 1, 2024, when Microvast disclosed that it was suspending work on the Clarksville plant, that it had completed only 50% of the planned $300 million capital expenditures, and that contractors had filed $31.9 million of mechanics' liens against the Company.[43]

## V.    EFFICIENCY OF THE MARKET FOR MICROVAST STOCK

### A.    Market Efficiency in Finance Academia and Economic Theory

25.    The efficient market hypothesis is the foundation of modern finance theory. In essence, a security trades in an efficient market when all publicly available information is incorporated in the security price and any new information that impacts the economic outlook of the firm gets quickly reflected in its security price. In over 50 years' worth of academic articles, financial economists have used event study analysis to evaluate market efficiency by examining how new information affects securities prices.[44] Event studies are a set of analytical methods used to measure the response of security prices to typical corporate news events such as earnings releases, merger announcements, guidance revisions, etc., after controlling for, among other things, market-wide factors. Campbell *et al.* [1997] provide a detailed description of the methodology and document its wide use in academic research.[45]

---

[43] Complaint, ¶15.

[44] *See*, *e.g.*, "The Event Study Methodology Since 1969," by John J. Binder, *Review of Quantitative Finance and Accounting*, vol. 11, 1998, pp. 111-137.

[45] *See* "Event-Study Analysis," by John Campbell et al., Chapter 4 of *The Econometrics of Financial Markets*, Princeton University Press, 1997.

26.    Furthermore, event study analysis has formed the basis for assessing loss causation and artificial inflation in securities class actions.[46] Gold *et al.* [2017] write that financial economists generally accept and widely use the methodology in forensic applications.[47]

27.    While financial economists rely on event study analysis as direct evidence demonstrating security price response to new information, they accept other factors as tending to support the existence of an efficient market for a security. For example, financial economists have argued that trading volume is correlated with a market's efficiency such that the higher the trading volume, the more likely it is to be efficient.[48]

28.    Financial economists also believe that the number of analysts that follow a company is related to a company's market efficiency. This is based on the theory that:

> "[a]nalysts gather and independently generate information about companies and disseminate such information to their clients (e.g., in the form of earnings forecasts and recommendations). Accordingly, it can be expected that the larger the number of analysts following a security, the more efficiently it is traded."[49]

29.    Put another way, the more analysts covering a security, the more likely it is that the market for that security will incorporate new information in that security's price in a timely fashion.

---

[46] *See, e.g.*, "Materiality and Magnitude: Event Studies in the Courtroom," by David I. Tabak and Frederick C. Dunbar, Chapter 19 of the *Litigation Services Handbook: The Role of the Financial Expert*, 3rd Edition, edited by Roman L. Weil et al., John Wiley & Sons, Inc., 2001.

[47] *See* "Federal Securities Acts and Areas of Expert Analysis," by Kevin Gold et al., Chapter 27 of the *Litigation Services Handbook*: *The Role of the Financial Expert*, 6th Edition, edited by Roman L. Weil et al., John Wiley & Sons, Inc., 2017.

[48] *See, e.g.*, "The Fraud-on-the-Market Theory and the Indicators of Common Stocks' Efficiency," by Brad M. Barber et al., *The Journal of Corporation Law*, 1994, p. 291.

[49] *See* "The Fraud-on-the-Market Theory and the Indicators of Common Stocks' Efficiency," by Brad M. Barber et al., *The Journal of Corporation Law*, 1994, p. 292.

30.    Similarly, financial economists have considered the market value of a firm and its relationship with market efficiency.[50] Larger companies tend to attract more analyst and news media coverage and gain the attention of a greater number of investors. All of these characteristics, which accompany a large market capitalization, promote, and therefore tend to support, market efficiency.

31.    A narrow bid-ask spread[51] of a particular security is also often associated with efficiency. In academia, a security's bid-ask spread is frequently used as a measure of liquidity[52] or cost of trading.[53] All things equal, a narrower bid-ask spread implies that there is a sufficient demand for and supply of an asset—the number of investors willing to buy or sell a security. Thus, the cost of executing a trade is lower. A lower cost of trading implies that there are fewer impediments for investors to trade on new information.

**B.    The Legal Foundation and Application of Market Efficiency**

32.    In 1988, the United States Supreme Court confirmed its understanding of the efficient market theory focusing on the same fundamental characteristic of market efficiency in the context of the availability of the fraud-on-the-market doctrine for establishing the reliance element of a securities fraud claim stating:

> "The fraud on the market theory is based on the hypothesis that, in an open and developed securities market, the price of a company's stock is

---

[50] *See*, *e.g.*, "The Cross-Section of Expected Stock Returns," by Eugene F. Fama and Kenneth R. French, *The Journal of Finance*, vol. 47, no. 2, 1992, pp. 427-465 (discussing how the role of size explains returns).

[51] The bid-ask spread is the amount by which the ask price (the lowest price that a seller is willing to accept) for a share of a security exceeds the bid price (the highest price that a buyer is willing to pay).

[52] Liquidity refers to the degree to which investors can buy and sell a security in the market without affecting the price.

[53] *See*, *e.g., Trading & Exchanges: Market Microstructure for Practitioners*, by Larry Harris, Oxford University Press, 2003, pp. 420-441.

determined by the available material information regarding the company and its business […].”[54]

33.    In *Cammer v. Bloom*, 711 F.Supp. 1264 (D.N.J. 1989) (“*Cammer*”), the seminal decision on demonstrating market efficiency, the court's definition of efficiency was generally consistent with how financial economists and the academic community define efficiency.[55] The *Cammer* court related efficiency to the reliance element of securities fraud claims and the applicability of the fraud-on-the-market doctrine, stating:

> “[a]s relevant here, courts have permitted a rebuttable presumption of reliance in the case of securities traded in 'efficient markets' (*i.e.*, markets which are so active and followed that material information disclosed by a company is expected to be reflected in the stock price).”[56]

34.    In advance of laying out a number of criteria that courts should examine in determining market efficiency, the *Cammer* court credited financial experts such as Bromberg and Lowenfels. The *Cammer* court explicitly acknowledged the importance of a listing on a developed exchange and the implications of such a listing for market efficiency:

> “We think that, at a minimum, there should be a presumption – probably conditional for class determination – that certain markets are developed and efficient for virtually all the securities traded there: the New York and

---

[54] *See Basic, Inc. v. Levinson*, 485 U.S. 224, 241 (1988); *see also Amgen Inc. v. Conn. Ret. Plans & Trust Funds*, 568 U.S. 455, 458 (2013) (“[t]he fraud-on-the market premise is that the price of a security traded in an efficient market will reflect all publicly available information about a company . . .”).

[55] *See Cammer*, 711 F.Supp. at 1276, n. 17 (quoting *Securities Fraud and Commodities Fraud*, by Alan Bromberg & Lewis Lowenfels, §8.6 (Aug. 1988)) (“An efficient market is one which rapidly reflects new information in price.”)); *id*. at 1280, n. 25 (quoting “Efficient Capital Markets: A Review of Theory and Empirical Work,” by Eugene F. Fama, *The Journal of Finance*, vol. 25, no. 2, 1970) (“A market in which prices always 'fully reflect' available information is called 'efficient'”).

[56] *Cammer*, 711 F.Supp. at 1273, n. 11.

16

American Stock Exchanges, the Chicago Board Options Exchange and the NASDAQ National Market System."[57]

### C.       The *Cammer* Factors and Their Application in This Case

35.      The *Cammer* court applied five factors to determine market efficiency.[58] Widely-accepted academic finance literature provides the economic basis for these factors as indicia of market efficiency. The five factors considered are (1) a security's average weekly trading volume; (2) analyst coverage; (3) number of market makers; (4) eligibility to file an SEC Form S-3; and (5) price reaction to new information.

#### 1.       *Cammer Factor 1: Average Weekly Trading Volume*

36.      The first *Cammer* factor examines whether a security's "average weekly trading volume … [would be] in excess of a certain number of shares."[59] More specifically, the court credited Bromberg who recognized that "turnover measured by average weekly trading of 2% or more of the outstanding shares would justify a strong presumption that the market for the security is an efficient one; 1% would justify a substantial presumption."[60]

37.      During the Class Period, Microvast's weekly trading volume ranged between 4.5 million and 83.4 million shares.[61] As shown in Exhibit-4, the average weekly trading volume of Microvast stock during the Class Period as a percentage of its stock outstanding was 5.65%. This

---

[57] *See Cammer*, 711 F. Supp. at 1292.

[58] *See Cammer*, 711 F. Supp. at 1286-87.

[59] *See Cammer*, 711 F. Supp. at 1286 ("the reason the existence of an actively traded market, as evidenced by a large weekly volume of stock trades, suggests there is an efficient market is because it implies significant investor interest …. Such interest, in turn, implies a likelihood that many investors are executing trades on the basis of newly available or disseminated corporate information.")

[60] *See Cammer*, 711 F. Supp. at 1293.

[61] *See* Exhibit-3. Volume data obtained from Bloomberg.

level of average weekly trading volume far exceeds the *Cammer* benchmark of 2% necessary for a "strong presumption" of market efficiency. Thus, one can make a strong presumption of market efficiency for Microvast stock during the Class Period based on average trading volume.

### 2.    *Cammer Factor 2: Analyst Coverage*

38.    The *Cammer* Court found that "it would be persuasive [if] a significant number of securities analysts followed and reported on a company's stock."[62] If investment professionals were closely monitoring a firm's information and subsequently making buy/sell recommendations to their clients based on that information, "the market price of the stock would be bid up or down to reflect the [company's] financial information…as interpreted by the securities analysts."[63] This suggests that the more analysts who followed a security, the greater the likelihood that a security traded in an efficient market. Barber *et al.* [1994] found that coverage by one or two analysts strengthened the presumption of efficiency for a publicly traded stock.[64]

39.    During the Class Period, at least five firms/analysts following Microvast issued recommendations and/or research reports. The firms were Cantor Fitzgerald, H.C. Wainwright, Janney Montgomery, J Capital Research, and Oppenheimer.[65] These firms/analysts released at least 23 reports and recommendations during the Class Period. An additional analyst, Canaccord Genuity, attended Microvast's earnings conference calls. Finally, Needham and Robert W. Baird

---

[62] *See Cammer,* 711 F.Supp. at 1286.

[63] *See Cammer,* 711 F.Supp. at 1286.

[64] *See* "The Fraud-on-the-Market Theory and the Indicators of Common Stocks' Efficiency," by Brad M. Barber et al., *The Journal of Corporation Law*, 1994.

[65] Analysts reports were obtained from FactSet and supplemented with additional reports from Counsel.

both hosted Microvast executives at conferences.[66] Consequently, at least 8 analysts/firms followed Microvast during the Class Period.

40.    Other than analysts, various avenues of news media coverage also facilitate the flow of material information to the marketplace, which promotes efficiency. Such avenues of information dissemination include company press releases.[67] During the Class Period, at least 464 news stories and 35 SEC filings featuring Microvast appeared in financial publications and newswires, including *Business Wire*, *Dow Jones Institutional News*, *GlobeNewswire* and *PR Newswire*.[68] This wide dissemination of information about Microvast from company press releases and from well-regarded and widely-read sources in the news media supports a finding of market efficiency.

### 3.    *Cammer Factor 3: Listing on the NASDAQ and Market Makers*

41.    The third factor considered by the *Cammer* court to indicate market efficiency is whether a security was listed on a major national exchange. Citing Bromberg and Lowenfels, the *Cammer* court acknowledged the particular importance of a NASDAQ listing, stating that "at a minimum, there should be a presumption – probably conditional for class determination – that certain markets are developed and efficient for virtually all securities traded there."

> "We think that, at a minimum, there should be a presumption – probably conditional for class determination – that certain markets are developed and efficient for virtually all the securities traded there: the New York and American Stock

---

[66] "Neeham Growth Conference," event transcript, *FactSet: callstreet*, January 12, 2023; and "Baird Vehicle Technology & Mobility Conference," event transcript, *FactSet: callstreet*, February 15, 2023.

[67] *See*, *e.g., Cammer*, 711 F. Supp at 1283, n. 30, stating that the company "issued numerous press releases concerning its business operations …."

[68] Factiva.

Exchanges, the Chicago Board Options Exchange and the NASDAQ National Market System."[69]

42.    Indeed, academic literature has found an increase in liquidity and lower bid-ask spreads associated with NASDAQ traded stocks.[70] Therefore, the fact that Microvast stock traded on the NASDAQ throughout the Class Period indicates market efficiency.

43.    Market making data from Bloomberg is available on a monthly basis. During the Class Period, there were at least 99 market makers for Microvast stock, including well known firms, such as: Bank of America, Barclays, Citigroup, Goldman Sachs, and Morgan Stanley.[71] 99 market makers far exceeds the benchmark applied by the *Cammer* court that "[t]en market makers for a security would justify a substantial presumption that the market for the security is an efficient one."[72]

44.    Additionally, another indication of market efficiency is the presence of institutional investors – sophisticated and professional full-time investors – in the market as economists presume them "to be better informed about the securities they hold and better able to interpret new

---

[69] *See Cammer*, 711 F. Supp. at 1292 (quoting Bromberg & Lowenfels, Securities Fraud and Commodities Fraud, §8.6 (1988)).

[70] *See* "Electronic Communication Networks and Liquidity on the Nasdaq," by James Weston, *Journal of Financial Services Research*, 22:1/2, 2012, pp. 125-139; *see also* "Liquidity and Market Efficiency: Analysis of NASDAQ Firms," by Dennis Chung and Karel Hrazdil, *Global Finance Journal*, 21, 2010, pp. 262-274.

[71] *See* Exhibit-5.

[72] *See Cammer*, 711 F. Supp. at 1293 (quoting Bromberg & Lowenfels, Securities Fraud and Commodities Fraud §8.6 (1988))

20

information than individual investors."[73] During the Class Period, at least 256 unique institutional investors owned Microvast common stock.[74]

45.　　That Microvast common stock was listed and traded on the NASDAQ, combined with the presence of at least 99 market makers and 256 sophisticated professional investors owning Microvast strongly supports a finding that Microvast common stock traded in an efficient market during the Class Period.

### 4.　　Cammer Factor 4: SEC Form S-3 Eligibility

46.　　The fourth *Cammer* factor is a firm's ability to file a Form S-3 Registration Statement. For a company to be eligible to file a Form S-3, the SEC requires 12 months of filings and at least $75 million of float. In 2009, the SEC loosened the $75 million float requirement such that a company with less than $75 million of float and 12 months of filings is eligible to file a Form S-3 registration so long as the company has "a class of common equity securities listed and registered on a national securities exchange, and the issuers do not sell more than the equivalent of one-third of their public float in primary offerings over any period of 12 calendar months."[75] Nonetheless, it is my understanding that some courts continue to consider the $75 million float

---

[73] *See* "The Fraud-On-The-Market Theory and The Indicators of Common Stocks' Efficiency," by Brad M. Barber et al., *The Journal of Corporation Law*, 1994, p. 292. For discussion of the role of institutional investors in incorporating information into equity prices, *see*, *e.g.*, "The Influence of Analysts, Institutional Investors, and Insiders on the Incorporation of Market, Industry, and Firm-Specific Information into Stock Prices," by Joseph D. Piotroski and Darren T. Roulstone, *The Accounting Review*, vol. 79, no. 4, 2004, pp. 1119-1151.

[74] According to SEC filings that reported holdings and FactSet, there were 256 unique institutions that held shares of Microvast common stock as of at least one of the following reporting periods: December 31, 2022, March 31, 2023, June 30, 2023, September 30, 2023, December 31, 2023, and March 31, 2024. There may have been additional institutions that held Microvast common stock during the Class Period, though not on the quarterly reporting dates.

[75] *See* "Revisions to The Eligibility Requirements for Primary Securities Offerings on Forms S-3 And F-3," SEC Release No. 33-8878, December 19, 2007.

benchmark when analyzing this *Cammer* factor, and if applicable, that benchmark is satisfied here.[76]

47.    The *Cammer* court noted that S-3 registration eligibility is indicative of market efficiency because the filing requirement ensured that financial data are available to market participants while the public float requirement indicated that many market participants would have examined the information.[77]

> "Proposed Form S-3 recognizes the applicability of the efficient market theory to the registration statement framework with respect to those registrants which usually provide high quality corporate reports, including Exchange Act reports, and whose corporate information is broadly disseminated, because such companies are widely followed by professional analysts and investors in the market place. Because of the foregoing observations made by the SEC, the existence of Form S-3 status is an important factor weighing in favor of a finding that a market is efficient."[78]

> "The 'public float' aspect of the Form S-3 requirements ensures that enough investors have in fact read the previously filed document."[79]

> "Again, it is the number of shares traded and value of shares outstanding that involve the facts which imply efficiency."[80]

48.    Microvast was eligible to file a Form S-3 Registration Statement throughout the Class Period. Microvast's float during the Class Period ranged in value from $119.1 million to

---

[76] *See*, *e.g.*, *Nguyen v. Radient Pharm. Corp.*, 287 F.R.D. 563, 573 (C.D. Cal. 2012).

[77] *See Cammer*, 711 F. Supp. at 1284-85.

[78] *See Cammer*, 711 F. Supp. at 1284-85.

[79] *Cammer*, 711 F. Supp. at 1285.

[80] *Cammer*, 711 F. Supp. at 1287.

$615.9 million, which was always above the minimum requirement for S-3 registration.[81] Thus, Microvast satisfies this *Cammer* factor.

### 5. *Cammer Factor 5: Price Reaction to New Information*

49. The fifth factor cited in *Cammer* suggests "it would be helpful to . . . [have] empirical facts showing a cause-and-effect relationship between unexpected corporate events or financial releases and an immediate response in the stock price."[82]

50. To demonstrate this cause-and-effect relationship, I conducted an event study investigating whether the market for Microvast common stock was efficient with respect to all alleged disclosures of fraud during the Class Period, *i.e.*, the alleged corrective disclosures. I focus my event study on such fraud-related events, as the *Cammer* court also stated that the "central question under the fraud on the market theory is whether the stock price, at the time a plaintiff effected a trade, reflected the 'misinformation' alleged to have been disseminated."[83]

51. In its application, an event study can measure how much a firm's security price rises or falls in response to new information. An event study first calculates the difference between the actual return on an individual security and the return predicted by the market model. This difference is called an "abnormal return" (or residual return). It measures the impact of new, firm-specific information on a firm's security price. If the abnormal return over an event period is deemed to be statistically significant, it indicates that the security price movement was likely caused by firm-specific information and therefore cannot be attributed to market and/or industry

---

[81] *See* Exhibit-3.

[82] *See Cammer*, 711 F. Supp. at 1287.

[83] *See Cammer,* 711 F. Supp. at 1282.

factors, or to random volatility alone. A cause-and-effect relationship between new material information and the reaction in the security price establishes market efficiency.

52.    An event study is the paramount tool for testing market efficiency. Professor Fama states that:

> "The cleanest evidence on market-efficiency comes from event studies, especially event studies on daily returns. When an information event can be dated precisely and the event has a large effect on prices, the way one abstracts from expected returns to measure abnormal daily returns is a second-order consideration. As a result, event studies can give a clear picture of the speed of adjustment of prices to information."[84,85]

53.    However, not every piece of new information will result in a statistically significant abnormal security return. To the extent that the new information may have been expected, or the impact of the new information is appropriately modest, the appropriate abnormal price return should be statistically insignificant. A finding of non-significance does not necessarily establish inefficiency as a modest non-significant security price reaction may be the appropriate and efficient security price reaction to a particular information event.[86] As such, event selection should ideally identify events on which new company-specific information was released that is neither confounded by countervailing information of similar magnitude and is of enough economic import as to reasonably be expected to elicit a statistically significant price reaction.

---

[84] *See* "Efficient Capital Markets: II," by Eugene F. Fama, *The Journal of Finance*, vol. 46, no. 5, 1991, p. 1607.

[85] For additional discussion on the value of event studies, *see* "Event Studies: A Methodology Review," by Charles J. Corrado, *Accounting and Finance*, vol. 51, 2011; "Event-Study Analysis," by John Campbell et al., Chapter 4 of *The Econometrics of Financial Markets*, Princeton University Press, 1997; and "Federal Securities Acts and Areas of Expert Analysis," by Kevin Gold et al., Chapter 27 of the *Litigation Services Handbook: The Role of the Financial Expert*, 6th Edition, edited by Roman L. Weil et al., John Wiley & Sons, Inc., 2017.

[86] *See* "Event Studies in Securities Litigation: Low Power, Confounding Effects, and Bias," by Alon Brav and J. B. Heaton, *Washington University Law Review*, vol. 93, no. 2, 2015, p. 602.

54.    In addition to the event study discussed above, I also performed a series of collective statistical tests comparing the frequency of stock price reactions between news days, variously defined, and lesser or non-news days  using the daily results generated by my event study analysis. These series of tests examine market efficiency more objectively and are not reliant on the allegations of this case nor any case-related fact.

### (1)    Selection of Corrective Disclosure Events

55.    As described by the *Cammer* court, the "central question" is whether a security's price reflects the information allegedly misrepresented that is the subject of the litigation:

> "The central question under the fraud on the market theory is whether the stock price, at the time a plaintiff effected a trade, reflected the 'misinformation' alleged to have been disseminated."[87]

56.    This question is commonly assessed by performing an event study on allegation-related information events such as disclosures where the alleged truth is revealed and/or events where alleged misstatements were made.

> "In securities fraud cases, the events of interest usually include all the alleged disclosures of fraud and/or the dates when fraudulent statements were made."[88]

57.    Of these two types of events, corrective disclosures are more likely to be of enough economic import as to be reasonably expected to elicit a statistically significant price reaction. Generally, in order for information to be corrective, the information must change the market's

---

[87] *See Cammer*, 711 F.Supp. at 1282

[88] "Materiality and Magnitude: Event Studies in the Courtroom," by David Tabak and Frederick Dunbar, in *Litigation Services Handbook: The Role of the Financial Expert*, 3rd ed., edited by Roman L. Weil, Michael J. Wagner and Peter B. Frank, Wiley, 2001, Chapter 19, p. 7.

previous understanding. Thus, a characteristic inherent to corrective disclosure events is that they are more likely than not to contain unexpected and valuation-relevant news.

58.    By focusing an event study on information related to the allegations in the Complaint, I can determine whether the market for Microvast stock was efficient, not only generally, but also with respect to the particular information at issue in this case. Furthermore, if the corrective disclosure events do elicit statistically significant price reaction(s), this would be evidence that the price of Microvast stock was impacted by the allegation-related information.

59.    Plaintiffs allege that corrective disclosures occurred on the following days during the Class Period:[89, 90]

a.    **May 23, 2023** – On May 22, 2023, after the close of trading, news outlets began reporting that the Department of Energy had cancelled contract negotiations with Microvast over the $200 million grant.[91] While the Department of Energy did not give a reason for the cancelled negotiations, media outlets linked the loss of the grant to the Company's "alleged links to China's government."[92] On May 26, 2023, H.C. Wainwright published a report discussing Microvast's Investor Day conference call

---

[89] Complaint, ¶¶166-176.

[90] An event study testing market efficiency does not require a comprehensive identification of all events during the Class Period, including all of those cited in the Complaint, on which new material allegation-related information was disclosed. A comprehensive identification of all disclosures of information related to the alleged fraud is beyond the scope of this report and is properly addressed in an analysis of loss causation and damages.

[91] See, e.g., "Corrected-Update 1-US cancels talks on $200 mln for Microvast battery company -source," *Reuters News*, May 22, 2023, 6:07 PM.

[92] See, e.g., "US will not award $200 million grant for Microvast battery company -source" *Reuters News*, May 23, 2023, 4:22 AM.

held on May 25, 2023.[93] The analyst explained that, based on "management" comments, while "the withdrawal of the DOE grant is not expected to have an impact on the company's expansion plans for its manufacturing facility in Clarksville, TN … the DOE's decision has some timing impact on commercialization of the polyaramid separator technology."[94]

b. **April 2, 2024 –** On April 1, 2024, after the close of trading, Microvast reported its financial results for Q4 2023 and FY2023, and held a conference call with investors.[95] On the conference call, management disclosed that it was putting construction of the Clarksville Facility on hold due to financing shortfalls and therefore "we are not currently anticipating material production volumes or revenues from our Clarksville facility."[96] Management clarified that its capital expenditure for Clarksville was "about halfway through" and "to get it done, it's about $150 million."[97] The Company also disclosed that it had outstanding payables of $57.0 million and $31.9 million of liens filed against the Company by suppliers in connection with the Clarksville Facility.[98] Analysts reacted negatively to the suspension of work on the Clarksville

---

[93] "Backlog Growth Highlighted on Investor Day; Maintain Buy," by Amit Dayal, H.C. Wainwright, analyst report, May 26, 2023, p. 1.

[94] "Backlog Growth Highlighted on Investor Day; Maintain Buy," by Amit Dayal, H.C. Wainwright, analyst report, May 26, 2023, p. 1.

[95] "Microvast Reports 2023 Financial Results," *GlobeNewswire*, Company press release, April 1, 2024, 5:00 PM; and "Microvast Holdings, Inc., Q4 2023 Earnings Call," conference call transcript, Factset: callstreet, April 1, 2024.

[96] "Microvast Holdings, Inc., Q4 2023 Earnings Call," conference call transcript, Factset: callstreet, April 1, 2024, p. 4.

[97] "Microvast Holdings, Inc., Q4 2023 Earnings Call," conference call transcript, Factset: callstreet, April 1, 2024, p. 7.

[98] See, "As of December 31, 2023, we had outstanding payables in relation to assets and services provided for the Clarksville Phase 1A capacity expansion amounting to $57.0 million that are currently due to our suppliers, and we

Facility, and the associated financial consequences. Oppenheimer analysts wrote that "investors will likely focus on MVST's US expansion challenges and a slower growth trajectory," and reduced its price target to $4.00 from $8.00.[99] H.C. Wainwright analysts cut their price target to $3.00 from $8.00, citing "(1) uncertainty around timeline for the completion of the company's Clarksville, TN, facility (financing-related delays); and (2) drop in energy storage related backlog."[100] The Janney analyst slashed his price target to $3.00 from $11.00 due to "a number of negative items [] primarily centered on funding delays/uncertainty driving the push-out of U.S. production volumes and generating ongoing concern disclosures in the 10-K."[101]

(2)    **Market Model**

60.    A market model is used to determine how much of a company's security return on each event date was driven by company-specific information as opposed to market and peer group factors. The market model involves running a regression to determine how Microvast stock typically behaved in relation to the overall stock market and industry-specific factors. The regression model is then used to determine how much of each event day's observed security price return can be explained by the market and industry-specific factors (the "expected return" or

---

have received notice of non-payment from certain of these suppliers with a total amount of $5.5 million. Further, there are several suppliers which have filed liens, most of which are with the county in which the Tennessee project is situated, with a total amount of $31.9 million being claimed against us. One supplier has also filed a litigation alleging that we failed to pay for the construction work performed on the Tennessee project." (Microvast Holdings, Inc., Form 10-K for the fiscal year ended December 31, 2023, p. 16.)

[99] "MVST: US Weighing on Results; Technology & Demand Story Intact," by Colin Rusch, et al., Oppenheimer, analyst report, April 2, 2024, p. 1.

[100] "Financing Uncertainty Delays Clarksville Facility; Lowering PT to $3.00; 4Q23 Results Update," by Amit Dayal and Sameer Joshi, analyst report, H.C. Wainwright, April 2, 2024, p. 1.

[101] "MVST: Moving to Neutral; Clarksville Delayed as Funding Needs to be Secured; Lowering FV Significantly," by Sean Milligan, analyst report, Janney, April 2, 2024, p. 1.

28

"explained return"). That is, a market model measures the expected return of the company's security over an event period after controlling for market and industry-specific factors.

61.    Next, the abnormal return (or residual return) is computed by subtracting the expected return from the observed security price return. The abnormal return is the return of the company's security after controlling for market effect and industry-specific factors.

62.    I ran a regression modeling the return of Microvast stock as a function of 1) a constant term, 2) the returns of the overall U.S. stock market, and 3) an industry index return. The regression model is formulaically expressed as follows:

$$Rs_t = \alpha + \beta_1 Rm_t + \beta_2 Ri_t + \epsilon_t$$

Where:

$Rs_t$= the daily return of the stock;

$Rm_t$= the daily return of the market index;

$Ri_t$= the daily return of the industry index.

63.    The regression model produces a "constant" term ("$\alpha$") also referred to as an "intercept" term, and one or more slope coefficients, or "beta" ("$\beta$"). The betas quantify the sensitivity of a security's return to the return on the market index ("$\beta_1$") and the industry index ("$\beta_2$"). A security with a market index beta of 1.0, all else equal, is expected to increase (decrease) by one percent for each one percent increase (decrease) in the market index. Similarly, a security with a market beta of 2.0, all else equal, is expected to increase (decrease) by two percent for each one percent increase (decrease) in the market index.

29

64. To control for movements in the overall U.S. stock market, I used the CRSP NYSE/AMEX/NASDAQ/ARCA Market Index ("U.S. Market Index"), which is a generally accepted measure of the performance of the overall stock market. The U.S. Market Index incorporates payment of dividends by the constituent companies. To control for industry-related factors, I used the First Trust NASDAQ Clean Edge Green Energy Index ("Industry Index"), which is the same index that Microvast compared its stock price performance to in its SEC filings.[102]

65. Exhibit-6 presents Microvast's return, U.S. Market Index return, and Industry Index return used in the regression model. Microvast's stock prices and trading volume on the event study dates are shown in Exhibit-3.[103]

66. Prior to running a regression, one must decide on an estimation period over which to measure the relationship between the security at issue and the corresponding market and industry indices. I ran the regression for the entire Class Period (October 19, 2022 through April 1, 2024, inclusive). In event study analysis, the choice of using the period of interest as the estimation period is a widely used and generally accepted methodology.[104]

---

[102] Microvast Holdings, Inc. Form 10-K for the fiscal year ended December 31, 2022, p. 53.

[103] In my regression analysis, I use log returns $R_1 = \ln(P_1/P_0)$ rather than normal returns $R_1 = ((P_1-P_0)/P_0)$ where $P_1 =$ ending stock price and $P_0 =$ beginning stock price. Log returns are commonly used in econometric analysis, such as event study analysis, due to its computational advantages. Log returns are time additive, meaning that the total return over any period of time can be calculated as the sum of component returns while simple (arithmetic) returns must be compounded. Log returns are also symmetric, meaning that a gain and a loss of the same logarithmic percentage will net to zero while simple returns are asymmetric (for example, a -50% simple return on a particular day would require a 100% simple return on the next day to net out to a zero return). Finally, security returns are considered to be log normally distributed.

[104] "Three general choices for the placement of an estimation window are before the event window, surrounding the event window, and after the event window." *See* "Materiality and Magnitude: Event Studies in the Courtroom," by David I. Tabak and Frederick C. Dunbar, Chapter 19 of the *Litigation Services Handbook: The Role of the Financial Expert*, 3rd Edition, edited by Roman L. Weil et al., John Wiley & Sons, Inc., 2001, p. 19.5.

67.    In running the regression, I used "dummy variables" to control for potentially abnormal returns on earnings announcement dates[105] and on any event test dates that may have occurred within the regression estimation period.[106] Using "dummy variables" to control for potentially atypical observations in the regression estimation period, especially when those dates are the subject of the event study analysis, so that the model parameters reflect typical stock price dynamics, is a widely used and generally accepted methodology, as noted in the academic finance literature.[107]

68.    The results of the regression are summarized in Exhibit-7.

(3)    *t*-Test

69.    For each event, I conducted a statistical test called a *t*-test to determine whether Microvast's abnormal return was statistically significant. If the absolute value of the "*t*-statistic," which is equal to the abnormal return on an event date divided by the standard deviation of all abnormal returns in the regression estimation, is greater than the critical *t*-statistic absolute value of 1.96 (for 95% confidence interval), then the security price return is deemed statistically significant. That is, there is less than a 5% chance that the abnormal return was caused by random volatility alone, which is generally accepted to be so unlikely that the random volatility explanation can be rejected. If an event date's abnormal return is deemed to be statistically significant, one can

---

[105] During the Class Period, the effective trading dates of Microvast announced earnings information were: November 11, 2022, March 17, 2023, May 10, 2023, August 8, 2023, and November 10, 2023.

[106] The May 23, 2023 event occurred within the regression estimation period.

[107] *See*, e.g., "Event Studies with a Contaminated Estimation Period," by Nihat Aktas et al., *Journal of Corporate Finance*, vol. 13, 2007; and "Testing for Market Efficiency: A Comparison of the Cumulative Average Residual Methodology and Intervention Analysis," by David F. Larcker et al., *Journal of Financial & Quantitative Analysis*, vol. 15, no. 2, 1980.

conclude that the security price return was caused by company-specific information, rather than random volatility.

70.    The results of the event study are presented below and in Exhibit-8.

b.    ***Event Study Results***

(1)    **May 23, 2023**

71.    On May 23, 2023, Microvast's share price fell 45.20% (on a logarithmic basis), on volume of 19,110,824 shares traded. The Market Index return on that date was -1.09% and the Industry Index return on that date was -0.56%. Based on the regression model, the expected portion of the return on Microvast's stock was -0.73%. The difference between the actual return of -45.20% and the expected return of -0.73% is an abnormal return of -44.47%.[108]

72.    According to the event study, the abnormal return of -44.47% is associated with a *t*-statistic value of -8.45, which indicates that the residual return is statistically significant at the 99% confidence level.[109] The *t*-statistic value of -8.45 indicates that the abnormal return was too severe to have been a random fluctuation. Consequently, the abnormal stock return is deemed statistically significant and is indicative of market efficiency.

(2)    **April 2, 2024**

73.    On April 2, 2024, Microvast's share price fell 41.67% (on a logarithmic basis), on volume of 14,103,897 shares traded. The Market Index return on that date was -0.82% and the Industry Index return on that date was -3.53%. Based on the regression model, the expected portion

---

[108] *See* Exhibit-8.

[109] *See* Exhibit-8.

of the return on Microvast's stock was -4.48%. The difference between the actual return of -41.67% and the expected return of -4.48% is an abnormal return of -37.19%.[110]

74.      According to the event study, the abnormal return of -37.19% is associated with a *t*-statistic value of -7.07, which indicates that the residual return is statistically significant at the 99% confidence level.[111] The *t*-statistic value of -7.07 indicates that the abnormal return was too severe to have been a random fluctuation. Consequently, the abnormal stock return is deemed statistically significant and is indicative of market efficiency.

### c.      *Cause-and-Effect Analysis: News and Non-News Days*

75.      While *Cammer* does not provide specific tests, indicia, or factors on which the court relied in determining the existence of a cause-and-effect relationship for a security and its incorporation of information, economists perform various tests, utilizing statistical methodologies, that can provide probative quantitative evidence concerning the existence of a cause-and-effect relationship consistent with an efficient market. In order to test this proposition, one must first examine whether or not a stock's price reacts differently on days in which new information is revealed ("news days") versus all other days ("non-news days"). A component of such a test is defining what is news.

### (1)      Collective Test #1 "News Day" Definition: Company Earnings Announcements

76.      While not every earnings announcement contains new, unexpected, valuation impactful information, the finance literature notes that such information arrives more frequently on earnings announcement dates than on ordinary dates.

---

[110] *See* Exhibit-8.

[111] *See* Exhibit-8.

"No other figure in the financial statements receives more attention by the investment community than earnings per share. The relationship between accounting earnings and security prices is probably the single most important relationship in security analysis, and its prominence is reflected in the attention given to price-earnings ratios."[112]

"Analysts, investors, senior executives, and boards of directors consider earnings the single most important item in the financial reports issued by publicly held firms."[113]

"We find unequivocal evidence that earnings announcements convey more information than is conveyed in non-announcement periods."[114]

"Beginning with Ball and Brown (1968) and Beaver (1968), a large literature documents that earnings announcements have significant information content for investors."[115]

77.     During the Class Period, Microvast announced earnings information on the following days: November 10, 2022, March 16, 2023, May 9, 2023, August 7, 2023, and November 9, 2023 (omitting the final earnings release because it is a corrective disclosure).[116] For this test, these 5 earnings announcement days were classified as "high information flow days"

---

[112] *Financial Reporting: An Accounting Revolution*, 3rd ed., by William Beaver, Prentice Hall, 1998, p. 38.

[113] "Earnings Management to Exceed Thresholds," by François Degeorge et al., *Journal of Business*, 1999, p. 1.

[114] "The Information Content of Earnings Announcements: New Insights from Intertemporal and Cross-Sectional Behavior," by William Beaver et al., *Review of Accounting Studies*, 2018, p. 129.

[115] "Increased Market Response to Earnings Announcements in the 21st Century: An Empirical Investigation," by William Beaver et al., *Journal of Accounting and Economics*, 2020, p. 1.

[116] The effective testing date for an earnings announcement event was determined using timestamps obtained from Bloomberg.

while the remaining 358 days during the Class Period were classified as "lesser information flow days".[117] Table-1 below presents the allocation of news and non-news dates for collective test #1.

**Table-1: Allocation of News and Non-News Days for Collective Test #1**

| | High Information Flow Days | | | Lesser Information Flow Days | | |
|---|---|---|---|---|---|---|
| | [a] | [b] | [c] | [d] | [e] | [f] |
| *Collective Test #1* | Total Days | Statistically Significant Days | Percentage of Statistically Significant Days | Total Days | Statistically Significant Days | Percentage of Statistically Significant Days |
| *Microvast Earnings Announcements* | 5 | 2 | 40.00% | 358 | 19 | 5.31% |

(2)     **Collective Tests #2-4 "News Day" Definition: Trading Days with the Highest Volume of News Releases**

78.     My second set of collective tests focuses on a broad but objective criterion to define news days. To remain as objective as possible, I broadly defined "news days" as any day with news releases about a subject company that can be identified through the news aggregating database Factiva.[118] Such a broad definition of news is highly objective but produces many "news days". In order to isolate a test sample of news days that would be more likely than not to contain valuation-relevant information, I focused on the frequency of news releases on each day during the Class Period. The premise that the frequency of news releases on a particular topic is indicative of its import has been established in content analysis studies, for example:

---

[117] While there are a total of 363 days during the Class Period, the earnings announcement on April 1, 2024 occurred after the close of trading. Thus, the appropriate test date for this earnings event is April 2, 2024, resulting in a total of 364 days being included in the collective test.

[118] *See* Appendix-A for additional details of the methodology I applied to obtain news articles from Factiva.

> "The *frequency* with which a symbol, idea, reference or topic occurs in a stream of messages is taken to indicate the *importance, of attention to*, or *emphasis on* that symbol, idea, reference, or topic in the messages."[119]

79.    Given that a higher number of news releases is linked to a higher likelihood of trading and market activity in an efficient market, one would expect days with a higher number of news releases to be more likely to exhibit atypical security price movements.

80.    To identify days with the highest number of news releases, or "high information flow days," I began with the news articles published during the Class Period for Microvast that I obtained from Factiva. I then determined the effective trading date that each article was published, a process that utilizes the article publishing dates provided by Factiva for each news article.[120] In total, I identified 464 news articles published during the Class Period. Because there were news articles published after the close of trading on April 1, 2024, my collective test period is from October 19, 2022 through April 2, 2024[121] (the "Examination Period"). Next, I tallied the total number of news articles published on each day of the Examination Period. I then established a rank for each day in the Examination Period according to the number of news articles published each day from the largest number of news articles to the smallest number of news articles. Examination Period days that had at least one news article published on that day were considered "news days" while the remaining days with no news releases were considered "non-news days."

---

[119] *See Content Analysis: An Introduction to Its Methodology*, by Klaus Krippendorff, 2nd edition, 2004, p. 59 (emphasis in original).

[120] If an article was published on a weekend or non-trading holiday, the effective date of the article was set to the next available trading date. If the article contained a time stamp that indicated it was published after the close of trading, the effective trading date was set to the next trading date. If no timestamp was included in the news article, the effective trading date was set to the date of the article release.

[121] April 2, 2024 is the effective trading day for news articles published after the close of trading on April 1, 2024.

For Microvast, and under this broad definition of news, 164 days of 364 Examination Period days had at least one news article and were therefore considered "news days."

81.    Next, within the "news days" group, I define "high information flow days" under three separate filters: a) the top 50% of "news days" with the greatest frequency of news articles; b) the top 25% of "news days" with the greatest frequency of news articles; and c) the top 10% of "news days" with the greatest frequency of news articles. Under these three filters, all remaining days during the Examination Period days were considered "lesser information flow days." Given that there were 164 "news days" under this definition, applying the three filters results in 82 days, 41 days, and 16 days respectively being classified as "high information flow days."[122]

82.    In the event that the frequency of news articles on the final day of each filtered selection methodology is repeated across other days, *e.g.* the 12th day of the 10% filter has 3 news articles released that day but other days beyond the initial 12 also has 3 news articles released per day, I conservatively expanded the filter to include all days with the same frequency of news releases. That is, in the event that other trading days share the same frequency of news releases with the lowest frequency day in the filtered selection, these other trading days were included in the "high information flow" classification. As a result of this treatment, for this test, 85, 48, and 21 "news days"[123] were identified as "high information flow days" for the 50%, 25%, and 10% filters, respectively. Table-2 below presents the allocation of news and non-news dates for collective tests #2-4.

---

[122] *See* Exhibit-9.

[123] *See* Exhibit-9.

**Table-2: Allocation of News and Non-New Days for Collective Tests #2-4**

| | High Information Flow Days | | | Lesser Information Flow Days | | |
| | [a] | [b] | [c] | [d] | [e] | [f] |
| *Collective Test #2-4* | Total Days | Statistically Significant Days | Percentage of Statistically Significant Days | Total Days | Statistically Significant Days | Percentage of Statistically Significant Days |
|---|---|---|---|---|---|---|
| ***All Factiva Articles*** | | | | | | |
| *10% Filter* | 21 | 4 | 19.05% | 343 | 18 | 5.25% |
| *25% Filter* | 48 | 8 | 16.67% | 316 | 14 | 4.43% |
| *50% Filter* | 85 | 11 | 12.94% | 279 | 11 | 3.94% |

(3)     **Collective Tests #5-7 "News Day" Definition: Trading Days with Highest Volumes of Company-Specific News Releases**

83.     While the definition of "news days" used above is objective, the test could result in an overly broad definition of "high information flow days." For example, because all news articles during the Examination Period are considered, it is possible that the initial sample of "news" contains articles that are not specific to Microvast. To address the potential of an overly broad definition of news, I ran a second analysis focusing on news articles that mention Microvast by name. Specifically, rather than beginning my analysis with *all* news articles produced by Factiva for Microvast during the Examination Period, I applied an additional filter at the initial step of identifying "news days" to isolate news articles that contains the Company's name (or an iteration of the name, such as its ticker: MVST) in the article's title, or if Microvast was the (or one of the) subject(s) of the article.

84.     By applying this filter, the total pool of Microvast-related articles is reduced from 464 articles to 461 articles, *i.e.*, I removed 3 articles that did not contain the Company's name in its title nor discussed the Company as a subject of the article. I then identified "news days" for this filtered pool of articles under the same methodology I used in the previous analysis. That is, I first establish a rank for each day in the Examination Period according to the number of news articles published each day from the largest number of news articles to the smallest number of

38

news articles. Examination Period days that had at least one news article published on that day were considered "news days" while the remaining days with no news releases were considered "non news days". For Microvast, and under this narrower definition of news, 164 days of 364 Examination Period days had at least one news article release and were therefore considered "news days".[124]

85.     I then define "high information flow days" under the same three filters previously applied: a) the top 50% of "news days" with the greatest frequency of news articles; b) the top 25% of "news days" with the greatest frequency of news articles; and c) the top 10% of "news days" with the greatest frequency of news articles. All other Examination Period days were considered "lesser information flow days," including the "non-news days."

86.     Again, in the event that the frequency of news articles on the final day of each filtered selection methodology is repeated across other days, I conservatively expanded each filter to include all days with the same frequency of news releases. As a result of this treatment, for this test, 84, 48, and 21[125] "news days" were identified as "high information flow days" for the 50%, 25%, and 10% filters, respectively. Table-3 below presents the allocation of news and non-news dates for collective tests #5-7.

---

[124] *See* Exhibit-10.

[125] *See* Exhibit-10.

**Table-3: Allocation of News and Non-News Days for Collective Tests #5-7**

| | High Information Flow Days | | | Lesser Information Flow Days | | |
| --- | --- | --- | --- | --- | --- | --- |
| | [a] | [b] | [c] | [d] | [e] | [f] |
| *Collective Test #5-7* | Total Days | Statistically Significant Days | Percentage of Statistically Significant Days | Total Days | Statistically Significant Days | Percentage of Statistically Significant Days |
| ***Microvast-Specific Factiva Articles*** | | | | | | |
| *10% Filter* | 21 | 4 | 19.05% | 343 | 18 | 5.25% |
| *25% Filter* | 48 | 8 | 16.67% | 316 | 14 | 4.43% |
| *50% Filter* | 84 | 11 | 13.10% | 280 | 11 | 3.93% |

(4)    <b>Testing High Information Flow vs. Lesser<br>Information Flow Using the Fisher's Exact Test</b>

87.    After the high information flow and lesser information flow dates have been identified for each criterion described above, statistical analysis is used to compare the stock price reactions on high information flow days to the stock price reactions on low information flow days. As explained by Ferrillo, Dunbar and Tabak in their article published in 2004 in the *St. John's Law Review*, if the proportion of significant price movements on news days is statistically significantly different than on non-news days, "then the evidence would show that, on average, the stock price reacts to news announcements."[126]

88.    The use of tests comparing security price reactions on news dates to non or lesser-news dates for assessing market efficiency is supported and explained by a group of eight testifying finance experts who wrote an *Amici Curiae* brief in *Halliburton II*:

> "Another way to perform an event study is to divide the days of the class period ex ante into expected news days and non-news days before examining price movements, and then compare the stock's price movements in the two categories to see if there is a statistically significant difference in price movement between the two categories. If the study finds a difference in price movement between the two sample sets (e.g., earnings-release dates versus non-earnings-release dates), that is

---

[126] *See* "The 'Less Than' Efficient Capital Markets Hypothesis: Requiring More Proof from Plaintiffs in Fraud-On-The-Market Cases," Paul Ferrillo, *et al.*, *St. John's Law Review* 78 (81), Winter 2004, p. 120.

statistical evidence that the market incorporates new public information into the price of the stock."[127]

89.     I conducted a Fisher's Exact Test to compare the frequency of statistically significant stock price reactions on high information flow days as compared to lesser information flow days.[128] The Fisher's Exact Test is a commonly used and widely accepted statistical tool for testing for a difference in the frequency of statistically significant observations between two samples.[129] If the frequency of statistically significant security price reactions on high information flow days is statistically significantly greater than the frequency of statistically significant price reactions on lesser information flow days for a company, one can conclude that the stock price reacted to information. Such a result would demonstrate a cause-and-effect relationship between information and reactions in the price of a company's stock, thereby demonstrating market efficiency.

---

[127] *See* Brief of Testifying Economists as *Amici Curiae* in Support of Respondent, *Halliburton Co. and David Lesar v., Erica P. John Fund, Inc., FKA Archdiocese of Milwaukee Supporting Fund, Inc.*, No. 13-317, dated February 5, 2014, p. 10.

[128] The statistical significance of each Class Period trading day is determined via the same regression analysis described in Section V above.

[129] *See, e.g.*, for example, "Reference Guide on Statistics," by David H. Kaye and David A. Freeman, in *Reference Manual on Scientific Evidence*, 3rd Edition, The National Academies Press, 2011, p. 287; *see also* "Statistical Inference About Means and Proportions with Two Populations," by David R. Anderson et al., Chapter 10 of *Statistics for Business and Economics*, 2nd Edition, West Publishing, 1984; and *see also* "Tests of Hypothesis," by Robert D. Mason et al., Chapter 9 of *Statistical Techniques in Business and Economics*, 10th Edition, Irwin McGraw-Hill, 1999.

90.    Similar tests are commonly employed by both plaintiff and defense experts in securities litigation to test for a cause-and-effect relationship.[130] Such statistical analyses have also been accepted by courts when assessing market efficiency:[131]

> "[C]ourts have ... endorsed the comparison test that [Plaintiffs' expert] used. *See, e.g., In re Alstom SA Sec. Litig.*, 253 F.R.D. 266, 280 (S.D.N.Y. 2008). This test 'involves comparing the percentage of days with news that have a statistically significant price movement to the percentage of days without news that have a statistically significant price movement.' Paul A. Ferrillo et al., *The 'Less Than' Efficient Capital Markets Hypothesis: Requiring More Proof from Plaintiffs in Fraud-on-the-Market Cases*, 78 St. John's L. Rev. 81, 120 (2004). If the stock price is significantly more likely to change on News Days than on Non-News Days, that suggests a causal relationship between material news and the stock price."[132]

### (5)    Fisher's Exact Test Results

91.    The results of the Fisher's Exact Test using the various classifications of "high information flow" days are excerpted below in Table-4 and presented in detail in Exhibit-11.

---

[130] *See*, *e.g.*, "The 'Less Than' Efficient Capital Markets Hypothesis: Requiring More Proof from Plaintiffs in Fraud-On-The-Market Cases," by Paul A. Ferrillo et al., *St. John's Law Review*, Vol. 78, No. 1, 2004, pp. 119-122; *see also* "Use and Misuse of Event Studies to Examine Market Efficiency," by David I. Tabak, NERA White Paper, April 30, 2010; *see also* and "The Curious Incident of the Dog That Didn't Bark and Establishing Cause-and-Effect in Class Action Securities Litigation," by Michael L. Hartzmark and H. Nejat Seyhun, *Virginia Law & Business Review*, Vol. 6, No. 3, 2012, p. 415.

[131] *See*, *e.g.*, *In re Teva Sec. Litig.*, 2021 WL 872156, at \*27 (D. Conn. Mar. 9, 2021)(accepting collective tests after extended discussion); *McIntire v. China MediaExpress Holdings, Inc.*, 38 F. Supp. 3d 415, 433 (S.D.N.Y. 2014); *Cosby v. KPMG, LLP*, 2020 WL 3548379, at \*16 (E.D. Tenn. June 29, 2020), *report and recommendation adopted*, 2021 WL 1828114 (E.D. Tenn. May 7, 2021); ;  *In re Alstom SA Sec. Litig.*, 253 F.R.D. 266, 279 (S.D.N.Y. 2008).

[132] *McIntire v. China MediaExpress Holdings*, *Inc.*, 38 F. Supp. 3d 415, 430 (S.D.N.Y. 2014).

**Table-4: Summary of Fisher's Exact Test Results**

|  | Fisher's Exact Test Results | |
| --- | --- | --- |
| *High Information Flow vs.*<br>*Lesser Information Flow Tests* | **P-Value** | **Statistically Significant at 95% Confidence Level?** |
| [1] ***Microvast Earnings Announcements*** | 0.02872 | YES |
| ***All Factiva Articles*** | | |
| [2]        *10% Filter* | 0.03033 | YES |
| [3]        *25% Filter* | 0.00387 | YES |
| [4]        *50% Filter* | 0.00681 | YES |
| ***Microvast-Specific Factiva Articles*** | | |
| [5]        *10% Filter* | 0.03033 | YES |
| [6]        *25% Filter* | 0.00387 | YES |
| [7]        *50% Filter* | 0.00657 | YES |

**(i)        Collective Test #1: Earnings Announcement**

92.        As shown in Exhibit-11, defining "high information flow" days as Microvast earnings announcements during the Class Period does find a statistically significant difference between "high information flow" days versus "lesser information flow" days at the 97% confidence level. The result of this statistical test demonstrates that there was a cause-and-effect relationship between the release of new information and reactions in Microvast's stock price. These results demonstrate that Microvast stock traded in an efficient market during the Class Period.

**(ii)        Collective Test #2-7: Frequency of News**

93.        Under the definition of "news days" that includes all articles published about Microvast, all filters for "high information flow" days found that there was a statistically significant difference between "high information flow" days versus "lesser information flow" days

43

at the 95% confidence level. Therefore, the results of these statistical tests demonstrate that there was a cause-and-effect relationship between the release of new information and reactions in Microvast's stock price. This demonstrates that Microvast stock traded in an efficient market during the Class Period.

94.     Under the definition of "news days" that includes only articles that explicitly contain the Company's name in its title or first paragraph, all filters for "high information flow" days again found that there was a statistically significant difference between "high information flow" days versus "lesser information flow" days at the 95% confidence level. The results of these additional statistical tests further demonstrate that there was a cause-and-effect relationship between the release of new information and reactions in Microvast's stock price. These results also further demonstrate that Microvast stock traded in an efficient market during the Class Period.

### (iii)     Cause-and-Effect Summary

95.     In total, I performed seven collective test analyses of Microvast stock during the Class Period. All seven tests demonstrated a cause-and-effect relationship between the release of new information and reactions in Microvast's stock price at the 95% confidence level, at a minimum. Thus, my collective tests demonstrate that Microvast stock traded in an efficient market during the Class Period.

96.     Based on the results of my tests which examined the reaction of Microvast's stock price to news and allegation-related information during the Class Period, Microvast stock traded in an efficient market.

### D.     The *Unger/Krogman* Factors Considered

97.     In addition to evaluating market efficiency using the *Cammer* factors, I also analyzed three factors considered by the Fifth Circuit Court of Appeals in *Unger v. Amedisys*, 401

F.3d 316 (5th Cir. 2005), and the district court in *Krogman v. Sterritt*, 202 F.R.D. 467 (N.D. Tex. 2001) as indicative of market efficiency.

### 1. *Market Capitalization*

98.   Economists have often considered the market value of a firm and its relationship with market efficiency when attempting to determine market efficiency. Larger companies tend to attract more analyst and news media coverage and gain the attention of greater numbers of investors, including very large institutional investors. All these characteristics, which accompany a large market capitalization, promote market efficiency.

99.   The court in *Krogman* held that "[m]arket capitalization, calculated as the number of shares multiplied by the prevailing share price, may be an indicator of market efficiency because there is a greater incentive for stock purchasers to invest in more highly capitalized corporations."[133] In addition, some investors such as pension funds are often restricted to owning securities whose market capitalization is sufficiently high.

100.   During the Class Period, Microvast's average market capitalization was $478.9 million,[134] putting Microvast in the 4th decile of U.S. companies by size – Microvast's market capitalization was larger than the market capitalization of at least 61% of all other publicly-traded companies in the United States.[135]

101.   Consistent with the *Unger/Krogman* opinions, Microvast's market capitalization throughout the Class Period is further evidence of market efficiency during the Class Period.

---

[133] *See Krogman*, 202 F.R.D. 467 at 478.

[134] *See* Exhibit-3.

[135] Using averaged month-end data from CRSP for October 2022 through March 2024, I grouped public companies into deciles, so that the 1st decile contains the largest 10% of all public companies listed on the NYSE, American Stock Exchange, NASDAQ, and ARCA while the 10th decile contains the smallest 10%.

### 2.    *Bid-Ask Spread*

102.    A narrow bid-ask spread of a particular security is also often associated with efficiency. A narrow bid-ask spread implies that there is a large number of investors willing to buy or sell a security, thus the cost of executing a trade is lower, all else equal.

103.    I obtained the daily closing bid and ask quotes for Microvast stock during the Class Period from Bloomberg. I measured the percentage bid-ask spread as the difference between the bid and ask quotes, divided by the average of the bid and ask quotes.[136] Exhibit-3 presents Microvast's bid-ask spread data.

104.    The average bid-ask spread for Microvast stock during the Class Period was 0.59%. By comparison, the average month-end bid-ask spread over the course of the Class Period for all stocks in the CRSP database was 0.74%.[137]

105.    Microvast's average bid-ask spread was narrower than the average level among all other CRSP stocks. The bid-ask spread measure favors a finding of market efficiency.

### 3.    *Float*

106.    Float excludes shares held by insiders and affiliated corporate entities. Microvast's stock float averaged $331.5 million during the Class Period,[138] which was larger than the total market capitalization of at least 56% of all other publicly traded companies in the U.S.[139]

---

[136] *See* "Price Reversals, Bid-Ask Spreads, and Market Efficiency," by Allen B. Atkins and Edward A. Dyl, *Journal of Financial and Quantitative Analysis*, vol. 25, no. 4, 1990.

[137] This calculation is based upon averaged month-end data from CRSP for October 2022 through March 2024.

[138] *See* Exhibit-3.

[139] Using averaged month-end data from CRSP for October 2022 through March 2024, I grouped public companies into deciles, so that the 1st decile contains the largest 10% of all public companies listed on the NYSE, American Stock Exchange, NASDAQ, and ARCA while the 10th decile contains the smallest 10%.

107.    Float can also be analyzed as a percentage of total shares outstanding, the absolute number of shares, and the total share value. During the Class Period, Microvast's average float was 52.0 million shares resulting in an average float of 69.2% of stock outstanding.[140]

108.    The magnitude of Microvast's float is indicative of the efficiency of the market for its common stock during the Class Period.

## VI.    PRICE IMPACT

109.    In addition to the market efficiency analyses presented above, I have been asked to assess whether there is evidence that the alleged misstatements in this matter impacted the price of Microvast stock, *i.e.* whether the alleged misstatements had price impact.

### A.    Defining Price Impact

110.    It is my understanding that the legal term "price impact" refers to the U.S. Supreme Court case *Halliburton Co. v. Erica P. John Fund, Inc.*, 573 U.S. 258 (2014) ("*Halliburton II*") where the Court granted defendants the ability to rebut "*Basic*'s presumption of reliance" if *defendants can show* "that the alleged misrepresentation did not actually affect the stock's price – that is, that the misrepresentation had no 'price impact'."[141]

111.    From an economic and financial perspective, price impact refers to the effect of information on a security's price. This effect can take different forms. A particular piece of information, or a statement made by a company, can affect the price of a company's securities by either a) directly affecting the price, *e.g.* causing a statistically significant price reaction or b) maintaining the stock price at a level other than what it would be but for that information. In the latter instance, a particular piece of information or statement can have price impact by maintaining

---

[140] *See* Exhibit-3.

[141] *Halliburton Co. v. Erica P. John Fund, Inc.*, 573 U.S. 258, 263-64 (2014).

a security's price at current levels despite no observable change in the price; the price is still "impacted" by the information, but this impact is in the form of price maintenance rather than a price response.

112.    Thus, price impact should not be misunderstood as price movement. Any fraud-related misstatement that maintains a false narrative to market participants would not be expected to cause any price movement, but it would certainly have price impact.[142]

### B.    Assessing Price Impact

113.    Price impact can be shown by either a) demonstrating that the price of a security observably responded to information using tools such as an event study or b) demonstrating that the information at issue was valuation-relevant and important to investors such that even when the price does not change (perhaps on account of misrepresentations and/or omissions), the price may still be impacted via the information maintaining the price at an artificial level. Conversely, to disprove price impact (*i.e.* demonstrate zero price impact), one must not only show that a security price does not react to the information at issue, but also that the information at issue was of no relevance to market participants.[143]

---

[142] Misrepresentations and omissions often have price impact through the price maintenance mechanism. Generally, misrepresentations and omissions either seek to portray a company's conditions as better than they are or hide negative conditions. In the latter instance, because the false statement would have been tailored to be consistent with market expectations or to omit negative information that would have gone against market expectations, such statements can prevent a stock price from falling. In such instances, one would not expect an observable price change following the false statement even though the false statement certainly impacted the price by either creating or maintaining earlier artificial inflation.

[143] *See e.g., In re Cassava Scis., Inc. Sec. Litig.,* 350 F.R.D. 91, 116–17 (W.D. Tex. 2025) (citing *Monroe Cnty., 332 F.R.D. at 393*) ("[B]ecause Defendants concede that a statistically significant price decline following an alleged corrective disclosure means one cannot *117 rule out price impact ... Defendants cannot prove an absence of price impact during the Class Period."); *Rooney v. EZCORP, Inc.,* 330 F.R.D. 439, 450 (W.D. Tex. 2019) ("A statistically significant price adjustment following a corrective disclosure is evidence the original misrepresentation did, in fact, affect the stock price. The converse, however, is not true—the absence of a statistically significant price adjustment does not show the stock price was unaffected by the misrepresentation. Nor does it indicate that what price adjustment did occur must be attributed to "random chance.").

114.    Thus, I performed three analyses to assess whether the alleged misstatements in the instant matter had price impact:

a.  Assess whether Microvast stock reacted to the alleged misstatements when those statements were made; [144]

b.  Assess whether Microvast stock reacted to the alleged misstatements when those statements were corrected; and

c.  Assess whether the alleged misstatements were valuation-relevant to Microvast investors.

115.    Below, I address all three components of the price impact query for both the DOE Grant-related allegations and the Clarksville Facility-related allegations.

### 1.    Evidence of Price Impact for DOE Grant-related Allegations

#### a.    Evidence of Price Impact from Alleged Misstatements and Omissions When Made

116.    Plaintiffs allege that DOE-related misstatements and/or omissions were made on the following days during the Class Period: October 19, 2022, November 2, 2022, November 10, 2022 (after the close), February 15, 2023, and March 16, 2023 (after the close).[145] Of these days, October 19, 2022 corresponded with a statistically significant stock price increase at above the 99% confidence level in Microvast common stock. I identified no other news that day that reasonably would have caused the statistically significant price change. Therefore, the evidence suggests that the allegedly false statements caused, or was a primary cause of, the price increase.

---

[144] I understand that not all securities litigation matters involve alleged misstatements. That I describe the initial step of the price impact analysis as an assessment of alleged misstatements is a general framework.

[145] Complaint, ¶¶120-162.

Thus, one can conclude that Microvast's stock price reacted to the alleged misstatements when such statements were first made on October 19, 2022, which is evidence of price impact.

117. The remaining DOE-related misstatements also support price impact under a price-maintenance theory. Material misrepresentations and/or omissions may "prevent[] preexisting inflation in a stock price from dissipating," thereby "caus[ing] inflation not simply by *adding* it to a stock, but by maintaining it."[146] Thus, the absence of additional statistically significant price increases on the later misrepresentation dates does not negate price impact. Rather, given the facts of the instant case, this pattern is generally what one would expect in an efficient market.

118. Microvast stock experienced a statistically significant price increase on October 19, 2022 when the DOE grant award was first announced, as the total mix of information changed as a result of that misrepresentation.[147] For the remaining DOE grant award related misrepresentation dates - November 2, 2022, November 10, 2022, February 15, 2023, March 16, 2023 - the alleged misstatements and omissions - were repetitions of what had been previously announced, and therefore did not substantially change the total mix of information available to the market with respect to the DOE grant. Once the initial DOE-related misstatement inflated Microvast's stock price, the later alleged misstatements maintained that inflation by continuously repeating to investors that Microvast had received, or remained on track to receive, the DOE Grant. Thus, the lack of price reactions on November 2, 2022, November 10, 2022, February 15, 2023, and March 16, 2023 indicates that Microvast stock behaved as it would be expected to in an efficient market, and supports price impact under a price-maintenance theory.[148]

---

[146] *In re Vivendi, S.A. Sec. Litig.*, 838 F.3d 223, 258 (2d Cir. 2016) (emphasis in original).

[147] See Exhibit-8.

[148] See Exhibit-8.

   b.  ***Evidence of Price Impact from Alleged Misstatements and Omissions When Corrected***

119. As I show above in my event study analysis for market efficiency (*Supra* ¶¶71-72), the DOE-related alleged corrective disclosure on May 23, 2023 was associated with a statistically significant price decline at above the 99% confidence level. On May 23, 2023, the Microvast stock price residual return was -44.47%. Furthermore, the market and analyst commentary that I have examined to date, and which I have presented above in my event study discussion (*Supra* ¶59.a), suggests that the same information Plaintiffs alleged to be corrective is what Microvast's market participants generally agreed at least partially caused Microvast's stock price to decline on the corrective disclosure date. These facts all provide evidence, on the preliminary record available at this time, that Microvast's stock price did react to the DOE-related alleged misstatements and omissions when such information was corrected.

   c.  ***The Magnitude of the Microvast Price Change When the Misstatement Was First Made and Ultimately Corrected Provides Evidence of Price Impact***

120. In addition to the statistically significant price reactions to the initial misstatement and ultimate correction of the DOE-related allegations, both of which provide evidence of price impact, the magnitude of the Microvast price movements on these days similarly provide evidence of price impact.

121. As shown in Exhibit-8, the Microvast stock price residual return on October 19, 2022 was 36.06% (on a logarithmic basis), equal to an increase of $0.69 per share. Based on 302.5 million shares outstanding that day (see Exhibit-3), the total increase in Microvast's market value that day attributable to Company-specific news was $208.9 million. That is, on the same day that Microvast announced the receipt of the $200 million DOE grant, effectively a $200 million cash impact, its market value experienced a price increase commensurate with the value of the grant.

122.    The same pattern holds when it was ultimately disclosed that the government had terminated negotiations for the DOE grant on May 23, 2023. That day, the Microvast stock price residual return was -44.47%, equal to a decline of $0.79 per share. Based on 309.4 million shares outstanding that day (see Exhibit-3), the total decline in Microvast's market value that day attributable to Company-specific news was $244.4 million. Therefore, on the same day that it was disclosed that Microvast lost the $200 million DOE grant, its market value experienced a price decline commensurate with the loss of the DOE grant.

123.    These findings provide evidence of price impact. When it was initially (mis)represented that Microvast would receive $200 million, its market value rose by approximately that value. Subsequently, when it was disclosed that Microvast would be losing that $200 million grant, its market value declined by approximately that same value.

> d.    ***The Subject of the DOE Grant Alleged Misstatements Was Highly Valuation Relevant and Important to Investors During the Class Period***

124.    As I explained above in Section IV(B), Plaintiffs allege that Microvast misrepresented to investors that it had received a $200 million DOE grant that would partially fund its planned Hopkinsville Facility.

125.    The $200 million DOE grant and associated Hopkinsville Facility were frequently mentioned by market participants and Microvast itself as being important and valuation-relevant, for example:

   a.    Microvast Chief Technology Officer Dr. Wenjuan Mattis stated that the alleged award of the $200 million DOE grant "will enable Microvast to accelerate its plans to onshore critical battery component manufacturing processes, including mass production of our

52

patented polyaramid separator technology,"[149] and that the Company "expect[s] the safety advantages of our innovative, highly thermally stable polyaramid separators to transform high-energy lithium-ion battery development and drive significant value for the industry."[150]

b. Prior to the start of the Class Period, Oppenheimer analysts wrote "we believe timely, capital-efficient capacity ramp will prove a key driver of stock performance."[151] Following the claimed award of the DOE grant, the Oppenheimer analysts stated "we continue to view its DOE grant award for an aramid separator plant built with GM as a significant validation of the company's technology portfolio."[152]

c. The Company identified the DOE grant as a contributor to the expansion of Microvast's manufacturing capacity, which was listed as one of the Company's strategies: "Our Strategies … Expand our manufacturing capacity to meet growing demand. With the construction and expansion of facilities and resources in the U.S., Europe and China, our manufacturing facilities will be located in close proximity to our customers in each major region. We plan to prudently expand our manufacturing capacity to capture the large and growing market opportunity for electric vehicles and ESS solutions, especially in the U.S. and Europe. … we plan to expand our

---

[149] "Microvast and General Motors Selected by the U.S. Department of Energy for a $200 Million Grant," Business Wire, November 2, 2022, 2:00PM.

[150] "Microvast and General Motors Selected by the U.S. Department of Energy for a $200 Million Grant," Business Wire, November 2, 2022, 2:00PM.

[151] "Initiating Coverage with Outperform Rating and $8 PT," by Colin Rusch, et al., Oppenheimer, analyst report, August 18, 2022, p. 5.

[152] "MVST: Foundation for Growth Remains Solid," by Colin Rusch, et al., Oppenheimer, analyst report, November 11, 2022, p. 1.

manufacturing capacity in the U.S. for the polyaramid separator in connection with a recent award we received in collaboration with General Motors for a $200 million grant from the DOE."[153]

126.    In addition to market participant commentary, one can look at academic literature to assess whether certain topics are likely to be economically important on the basis that such information is deemed to be valuation relevant. In this matter, Plaintiffs' allegations relate to Microvast's ability to grow its U.S. market share by building out manufacturing facilities. Market participants related these facilities to Microvast's ability to generate more revenues, more earnings, and stronger cash flows. Indeed, the financial economic literature attests to the importance of revenue, revenue growth, earnings, and cash flow to the value of companies like Microvast:

> "In fact, it is hard to imagine performing a valuation without weighing various operating metrics relative to revenue. At the most basic level, revenue is an indication of breadth of the target's customer relationships or product acceptance, which is among the defining element of a successful enterprise."[154]

> "Revenue growth is the most significant driver of shareholder value over the long term. Other drivers are very important, but tend to reach a limit in terms of value creation."[155]

> "Much of the real-world discussion of stock market valuation concentrates on the firm's price-earnings multiple, the ratio of price per share to earnings per share,

---

[153] Microvast Holdings, Inc., Form 10-K for the fiscal year ended December 31, 2022, dated March 16, 2023, pp. 6-7.

[154] "Distressed Debt Analysis, Strategies for Speculative Investors, by Stephen G. Moyer, J. Ross Publishing, 2005, p. 115.

[155] *Performance Dashboards and Analysis for Value Creation*, by Jack Alexander, John Wiley & Sons, Inc., 2007, p. 79.

54

commonly called the P/E ratio … We conclude that the P/E ratio reflects the market's optimism concerning a firm's growth prospects..."[156]

"The free cash flow approach is the one [valuation model] used most often in corporate finance. The analyst first estimates the value of the entire firm as the present value of expected future free cash flows to the entire firm and then subtracts the value of all claims other than equity. Alternatively, the free cash flows to equity can be discounted at a discount rate appropriate to the risk of the stock.[157]

### 2. Evidence of Price Impact for Clarksville Facility-Related Allegations

#### a. Evidence of Price Impact from Alleged Misstatements and Omissions When Made

127.    Plaintiffs allege that Clarksville-related misstatements and/or omissions were made on the following days during the Class Period: March 16, 2023 (after the close), May 9, 2023 (after the close), May 25, 2023, August 7, 2023 (after the close), August 8, 2023, November 9, 2023 (after the close), and December 13, 2023.[158, 159] Of these days, May 10, 2023—the first trading day following the May 9, 2023 after-hours disclosure—and November 10, 2023 corresponded with statistically significant stock price increases in Microvast common stock.[160]

---

[156] *Investments*, 10th ed., by Zvi Bodie et al., McGraw-Hill Irwin, 2014, p. 609.

[157] *Investments*, 10th ed., by Zvi Bodie et al., McGraw-Hill Irwin, 2014, p. 624.

[158] Complaint, ¶¶120-162. Plaintiffs also alleged June 30, 2023 to be a misrepresentation date, but I understand from counsel that that statement was not upheld by the Court.

[159] While there are 7 remaining alleged misrepresentation days, there are only 6 effective reaction dates as the misrepresentations made after the close on August 7, 2023 and during trading on August 8, 2023 would both impact the Microvast stock price on August 8, 2023.

[160] The statistically significant price increases that coincided with alleged Clarksville Facility-related misstatements occurred on May 10, 2023 and November 10, 2023. These price increases neither provide evidence in favor nor against price impact, as both misstatements maintained the total mix of Clarksville Facility-related information (and thus would be expected to maintain the stock price), and were made alongside Microvast earnings announcements and Form 10-Q filings that may have confounded the Microvast stock price returns on those dates. That is, a preliminary analysis of the news on these dates suggests that the allegation-related information may not have been the primary driver of the statistically significant price changes on these dates, which is consistent with the nature of the misstatements and price maintenance.

128.    The absence of statistically significant stock-price increases on the other four alleged misrepresentation dates is consistent with Plaintiffs' alleged price-maintenance theory. Plaintiffs allege that Defendants represented that the progress of the construction, and production readiness of the Clarksville Facility was on track, while the project had, in fact, fallen behind schedule. Under this alleged theory, statements that initially omit the truth from market participants (such as those made on March 16, 2023) would impact the price of Microvast stock by preventing the stock price from falling, thereby introducing artificial inflation via price maintenance. Statements that repeat previous misstatements (May 9, 2023, May 25, 2023, August 7, 2023, August 8, 2023, November 9, 2023, and December 13, 2023) would impact the price of Microvast stock by maintaining existing artificial inflation. Accordingly, in an efficient market, one would not expect such statements to elicit statistically significant price increases.

b.    ***Evidence of Price Impact from Alleged Misstatements and Omissions When Corrected***

129.    As I show above in my event study analysis for market efficiency (*Supra* ¶¶73-74), the Clarksville Facility-related alleged corrective disclosure on April 1, 2024 (after the close of trading) was associated with a statistically significant price decline at above the 99% confidence level. On April 2, 2024, the Microvast stock price residual return was -37.19%, equal to a decline of $0.28 per share. Furthermore, the market and analyst commentary that I have examined to date, and which I have presented above in my event study discussion (*Supra* ¶59.b), suggests that the same information Plaintiffs alleged to be corrective is what Microvast's market participants generally agreed at least partially caused Microvast's stock price to decline on the corrective disclosure date. As such, one can conclude that Microvast's stock price did react to the Clarksville Facility-related alleged misstatements and omissions when such information was corrected.

56

c.    ***The Subject of the Alleged Misstatements Was Highly Valuation Relevant and Important to Investors During the Class Period***

130.    As I explained above in Section IV(B), Plaintiffs allege that Microvast misrepresented to investors that the construction and equipment for its Clarksville Facility were progressing on schedule and not experiencing delays.

131.    The subject matter discussed by Plaintiffs' allegations, such as the Clarksville Facility and its associated GWh capacity increase, output, and production, were frequently mentioned by market participants and Microvast itself as being important and valuation-relevant, for example:

a.    Microvast emphasized the importance of the Clarksville Facility to increasing its manufacturing capacity: "As of December 31, 2022, we had an annual manufacturing capacity of approximately 3 GWh cell ... All of this capacity is currently derived from our facility in Huzhou, China. … In 2021, we purchased an existing building in Clarksville, Tennessee and are renovating it to support up to 2 GWh of cell, module and pack capacity, which we expect to be in production by the fourth quarter of 2023. The Tennessee facility, once fully equipped, will be able to support up to 4 GWh of cell, module and pack capacity. Once completed, it is anticipated that this facility will primarily serve our customers in the U.S. In addition, we believe there is sufficient acreage at the existing Tennessee facility to construct another building and further increase capacity by an additional 4 GWh, for a total of 8 GWh of future manufacturing capacity."[161]

---

[161] Microvast Holdings, Inc., Form 10-K for the fiscal year ended December 31, 2022, dated March 16, 2023, p. 7.

b. Prior to the start of the Class Period, analysts focused on the Company's manufacturing capacity, noting that Microvast was capacity-constrained and highlighted manufacturing as one of its key risks. For example, Oppenheimer analysts wrote "Microvast relies on a complex and continually evolving manufacturing process for its operations, and, as such, ramping production involves a significant degree of risk as well as uncertainty in terms of resulting operational performance and associated costs. … Microvast does not currently have the manufacturing capacity necessary to produce its lithium-ion battery cells in quantities sufficient to meet demand and will need to bring online additional capacity in order to meet customer needs."[162] Those same analysts focused on the Clarksville Facility as mitigating that capacity-constraint: "Through 2Q22, MVST had annual manufacturing capacity of 4 GWh of cell, module and pack capacity, 600 tons of cathode capacity, 3,000 tons of electrolyte, and 5 million square meters of separators. Much of this capacity is from the company's factory in Huzhou, China, with additional capacity from its Berlin facility, which completed construction in 4Q21. The company has undertaken projects to increase capacity to 8 GWh annually through the following initiatives … Clarksville, TN factory: In 2021, the company purchased a facility in Clarksville to produce cells for US customers. Initial buildout is expected to provide 2 GWh of manufacturing capacity, with initial buildout/SOP scheduled for late 3Q23."[163]

---

[162] "Initiating Coverage with Outperform Rating and $8 PT," by Colin Rusch, et al., Oppenheimer, analyst report, August 18, 2022, p. 23.

[163] "Initiating Coverage with Outperform Rating and $8 PT," by Colin Rusch, et al., Oppenheimer, analyst report, August 18, 2022, p. 23.

58

c.  Following the loss of the DOE grant, the Company highlighted the Clarksville Facility as "a key contributor to the company's growth in the coming years."[164] Microvast President Zachariah Ward further emphasized the Clarksville Facility as the first phase of the Company's growth strategy going forward: "One of our key messages here at this meeting today is really to talk about our growth strategy. And I'll be able to boil down the growth strategy into three phases and it's really what we're executing today. The first phase is really to build that beachhead in the US market to have home field advantage. Shane is putting together an amazing factory here in Clarksville, and it happens to be the largest market globally and the highest value market as well. So it's a, it's a great place for our launching off point."[165]

d.  After the Company announced the suspension of work on the Clarksville Facility on April 1, 2024, Company CEO Wu Yang explained that "the lack of funding in the US has contributed to our assessment, there is currently a substantial doubt that we can continue as a growing[*sic*] concern without raising additional capital."[166]

e.  When the Company announced the suspension of work on the Clarksville Facility on April 1, 2024, analysts reacted negatively. Oppenheimer analysts wrote that "investors will likely focus on MVST's US expansion challenges and a slower growth trajectory," and reduced its price target to $4.00 from $8.00.[167] H.C. Wainwright

---

[164] "Fact Sheet About DOE Decision," dated May 25, 2023, https://ir.microvast.com/news-releases/news-release-details/fact-sheet-about-doe-decision.

[165] Microvast Holdings, Inc., Investor Day," conference call transcript, Factset: callstreet, May 25, 2023, p. 11.

[166] "Microvast Holdings, Inc., Q4 2023 Earnings Call," conference call transcript, Factset: callstreet, April 1, 2024, p. 3.

[167] "MVST: US Weighing on Results; Technology & Demand Story Intact," by Colin Rusch, et al., Oppenheimer, analyst report, April 2, 2024, p. 1.

59

analysts cut their price target to $3.00 from $8.00, citing "(1) uncertainty around timeline for the completion of the company's Clarksville, TN, facility (financing-related delays); and (2) drop in energy storage related backlog."[168] The Janney analyst slashed his price target to $3.00 from $11.00 due to "a number of negative items (detailed below) primarily centered on funding delays/uncertainty driving the push-out of U.S. production volumes and generating ongoing concern disclosures in the 10-K."[169]

132.    As presented in Section VI(B)(1)(d) above, the financial economic literature attests to the importance of revenue, revenue growth, earnings, and cash flow to the value of companies like Microvast. As both the Clarksville Facility (via direct battery production) and the Hopkinsville Facility (directly via individual separator sales and indirectly by supporting Clarksville production as a battery component)[170] would both be expected to positively contribute to revenue, revenue growth, earnings, and cash flows, the financial economics principles outlined above would apply

---

[168] "Financing Uncertainty Delays Clarksville Facility; Lowering PT to $3.00; 4Q23 Results Update," by Amit Dayal and Sameer Joshi, analyst report, H.C. Wainwright, April 2, 2024, p. 1.

[169] "MVST: Moving to Neutral; Clarksville Delayed as Funding Needs to be Secured; Lowering FV Significantly," by Sean Milligan, analyst report, Janney, April 2, 2024, p. 1.

[170] *See*, e.g., "As a vertically integrated battery company, we develop and own proprietary intellectual property and know-how relating to the design, development and manufacture of the four critical components of lithium-ion batteries, namely the cathode, anode, electrolyte and separator. This allows us to use these components in our products and market the individual components, such as the cathode or separator, to other lithium-ion batter companies or significant purchasers of lithium-ion batteries (Microvast Holdings, Inc., Form 10-K for the fiscal year ended December 31, 2022, dated March 16, 2023, p. 3).

In addition, in their initiating coverage report published on April 3, 2023, H.C. Wainwright analysts wrote "***The separator facility is expected to supply battery components to the existing battery cell manufacturing facility in Clarksville*** and other customers across the commercial, specialty, and passenger EV markets, energy storage systems, and other applications." ("Highlighting a Global Li-Ion Battery Play With a Growing U.S. Presence; Initiating With a Buy and $8.00 PT," by Amit Dayal and Sameer Joshi, H.C. Wainwright & Co., analyst report, April 3, 2023, p. 12, emphasis added).

to both sets of allegations, and provide further evidence of price impact for both the DOE-related allegations and the Clarksville Facility-related allegations.

### 3.    *Summary of Preliminary Price Impact Evidence*

133.    While my review of market participant commentary and academic literature can and will be expanded upon at the merits stage of this litigation, *i.e.* during a loss causation and damages analysis, even this preliminary examination provides evidence that the subject matter of the Plaintiffs' allegations was economically important to investors.

### C.    PRICE IMPACT CONCLUSION

134.    Based on the facts that (a) Microvast stock reacted to the alleged misstatements when first made, (b) Microvast stock reacted to the alleged misstatements when corrected and (c) market participant commentary and the academic literature all suggest that the subject of the alleged omissions and misleading statements was highly valuation-relevant and important to investors, it is my opinion that the preliminary record contains evidence that the alleged misstatements impacted the price of Microvast stock during the Class Period.

## VII.    COMMON DAMAGE METHODOLOGY

135.    Plaintiffs' counsel has asked me to opine on whether per share out-of-pocket damages could be measured for each Class member under Section 10(b) of the Exchange Act using a common methodology for all Class members.[171]

136.    The methodology a financial economist can employ to calculate individual and class-wide damages stemming from various alleged misrepresentations and omissions will accommodate alternative potential determinations of liability. Economic analysis can be used to

---

[171]    I have not conducted a loss causation analysis at this time and reserve the right to address such issues at the appropriate stage. The loss causation analysis that will be necessary to actually calculate damages in the current case requires the full development of the record.

estimate the relationship between specific statements or sets of statements and the subsequent effect on prices, in the case of affirmative statements, omissions, and/or corrective disclosures. As such, class-wide damages in response to the specific misrepresentations and omissions ultimately established by the Plaintiffs can be calculated in a straightforward manner common to all Class members. Out-of-pocket damages can be measured as the difference between the amount of security price inflation at purchase and the amount of inflation in the security price at sale taking into account formulaic prescriptions in relevant case law and statutes, including, for example, the Private Securities Litigation Reform Act of 1995 (the "PSLRA") (15 U.S.C. § 78u-4(e)) and the holding in *Dura Pharmaceuticals, Inc. v. Broudo*, 544 U.S. 336 (2005).[172]

137.    Assuming a verdict for the Plaintiffs on the allegations of fraud, Section 10(b) per security damages can be measured as follows:

i.    First, valuation tools, which would include event study analysis such as that described herein, and potentially other empirical analyses if necessary, would be used to establish that the disclosure(s) correcting the alleged misrepresentations and omissions caused the price of Microvast's stock to fall. This analysis, after controlling for potentially confounding non-fraud-related information, would determine if the alleged misrepresentations and omissions

---

[172] *See e.g., In re Cassava Scis., Inc. Sec. Litig.,* 350 F.R.D. 91, 117 (W.D. Tex. 2025) ("Many courts recognize out-of-pocket damages models as an accepted way to calculate damages on a classwide basis in securities fraud class actions."); *Rougier v. Applied Optoelectronics, Inc.,* 2019 WL 6111303, at *15 (S.D. Tex. Nov. 13, 2019), report and recommendation adopted, 2019 WL 7020349 (S.D. Tex. Dec. 20, 2019) ("[O]ut -of-pocket damages calculations through an event study analysis ... have been recognized by courts as an accepted method for the evaluation of damages in securities fraud cases ...."); *Weiner v. Tivity Health, Inc.,* 334 F.R.D. 123, 137 (M.D. Tenn. 2020) ("Use of the out-of-pocket damages model ... is the standard measurement of damages in Section 10(b) securities cases."); *Rougier v. Applied Optoelectronics, Inc.,* 2019 WL 6111303, at *15 ("Plaintiffs have demonstrated an accepted method for calculating Class Members' out-of-pocket damages that are consistent with a fraud on the market theory of liability"); *Rooney v. EZCORP, Inc.,* 330 F.R.D. 439 at 451 (finding that plaintiffs established that calculation of damages based on an out-of-pocket model could be measured on a classwide basis).

had caused the security prices to be artificially inflated, and that the corrective disclosure(s) caused the inflation to dissipate, in turn causing investor losses. This analysis would be used to measure the effect of a disclosure(s) on Microvast's stock price and would apply on a class-wide basis.

ii. Second, an inflation ribbon would be constructed, indicating how much artificial inflation caused by the alleged misrepresentations and omissions was in the price of Microvast's stock on each day during the Class Period. An inflation ribbon is a time series of the difference between the actual security price observed in the marketplace, and the estimated price that the security would have traded at each day had there been full disclosure from the outset of the Class Period, or but-for price. Construction of the inflation ribbon generally employs event study analysis, combined with widely used and generally accepted valuation tools and models. The inflation ribbon is often constructed by working chronologically backwards from the final corrective disclosure to the start of the Class Period, accounting for the alleged fraud-related residual price declines as they occurred. The difference between the inflation prior to a corrective disclosure and the inflation after that corrective disclosure is equal to the amount of inflation that is dissipated due to the corrective disclosure. Should it be determined that a disclosure(s) is confounded by non-allegation related information, the methodology described herein can accommodate such a change and adjust per security damages accordingly. A wide array of valuation tools exist to remove any potential non-allegation related price effects from the damages attribution, including the same valuation tools that analysts used to

value Microvast in real-time. Should it be determined that the alleged disclosure(s) reflects the materialization of a previously undisclosed risk and that the level of risk changes over time, the methodology described herein can accommodate such a finding. Changing risk is a common valuation problem that is routinely addressed in the real-world. The same tools used by analysts and market participants to value changing risk profiles in real-time can also be applied in the instant matter.

iii.   Third, the measure of per security damages generally applied in 10b-5 cases is the reduction in the inflation ribbon over an investor's holding period (the economic/inflation loss). That is, for each Class member, per security damages would be calculated as the difference between the inflation on the Class Period date on which shares were purchased and the inflation on the date those same securities were subsequently sold (if during the Class Period) or held (if at the end of the Class Period). Pursuant to the PSLRA, for any securities sold during the 90-day period after the end of the Class Period, per security damages would be calculated as the lesser of the reduction in the dollar inflation over the investor's holding period (the economic/inflation loss), or the decline in the security price (the investment loss), where the terminal security price is deemed to be the average price from the final corrective disclosure date to the sale date. Also pursuant to the PSLRA, for any securities held 90 days or more beyond the final corrective disclosure, damages would equal the lesser of the reduction in the dollar inflation over the investor's holding period (the economic/inflation loss) or the decline in the security price (the investment loss), where the

64

terminal security price is deemed to be the average price over the 90 days following the final corrective disclosure. The calculation of each Class member's damages would be a mechanical arithmetical exercise, conducted the same way for all Class members, applying the results of the Class-wide analyses described above to each Class member's trading data.

138. Consequently, each Class member's per security damages under Section 10(b) can be computed in the same way, common to all Class members, using readily available daily pricing information, in accordance with widely used and generally accepted methodologies and the PSLRA.

## VIII.  CONCLUSIONS

139. Based on my analyses explained in detail above, I conclude that Microvast stock traded in an efficient market with regard to publicly disclosed information during the Class Period, and that the preliminary record contains evidence that the alleged misrepresentations/omissions had price impact.

140. I further conclude that with expert assistance, the finder of fact in this matter will be able to compute damages using a common class-wide methodology that applies to the calculation of damages for each and every Class member.

## IX.   LIMITING FACTORS AND OTHER ASSUMPTIONS

141.   My analyses and opinions are based on the information available as of the date of this report. Should any additional data or information become available subsequent to the submission of this report, I reserve the right to supplement or amend this report based on this new information.

I declare under penalty of perjury that the foregoing is true and correct.


Dated:    July 10, 2026

Adam Werner, PhD
Managing Director, SEDA

66

## X.    APPENDIX-A

142.    To determine the samples of high information flow days and low information flow days for purposes of the collective tests I performed, I began by searching for all news articles published about Microvast through the news aggregator Factiva. Factiva provides a search tool to identify specified news articles published about most U.S. traded companies during a specified period. By default, this search function is displayed as follows:



143.    As shown above, there are twelve modifiable options for how to parameterize the Factiva search, "date range", "duplicates", "source", "author", "company", "Factiva expert search", "subject", "industry", "region", "look-up language", "more options", and a "Free Text Search" that allows for searching specific words or phrases. For purposes of the collective test I performed, I modified four out of the twelve options, these were: "date range", "duplicates", "company", and "more options". Because the design of my collective tests required an objective

sample of days on which news articles were published, I left all other fields in the search parameters as they appear by default.

144.   For the four search parameters I modified:

a.   "date range" was set to the Examination Period.

b.   "duplicates" was set to "identical", which removes identical news articles from appearing in the search.

c.   "company" was set to Microvast.

d.   Under "more options": "republished news", "recurring pricing and market data", and "obituaries, sports, calendars…" were marked for "exclude".

145.   Using these modified search parameters, I identified all news articles published about Microvast during the Examination Period. For each article, Factiva provides the date that the article was published and its headline. Using the publication date and available timestamps, I counted the number of unique news articles published on every day of the Examination Period.

68

**Exhibit-1**
**Curriculum Vitae**
**Adam Werner, Ph.D.**

## EDUCATION

1998        Northwestern University, Kellogg Graduate School of Management
            Ph.D. in Finance

1992        Oberlin College
            B.A. in Economics with Honors

## TEACHING EXPERIENCE

2014 – 2023        Cal Poly San Luis Obispo
                   Orfalea College of Business
                   San Luis Obispo, CA
                   Lecturer in Economics

## BUSINESS EXPERIENCE

2023 – Present        SEDA Experts

2015 – 2023          Crowninshield Financial Research

2018 – 2021          Pismo Beach Planning Commission

2009 – 2015          Gnarus Advisors/Berkeley Economic Consulting

2008 – 2009          LitiNomics

2004 – 2008          CRA International

2000 – 2003          National Economic Research Associates, Inc.

1998 – 2000          Cornerstone Research

1992 – 1993          Federal Reserve Bank of Cleveland

## PAPERS AND PUBLICATIONS

"The Impact of Underwriter Reputation on Equity Offering: An Empirical Study."
Thesis, 1999.

"The Long-Run Performance of Underwriters and its Impact on Seasoned Equity
Offerings." 1999.

"Dynamic Measures of Underwriter Reputation: A Study of IPO's." 1999.

69

**Exhibit-1**
**Curriculum Vitae**
**Adam Werner, Ph.D.**

"CAFE Economics: A Note on the Limits and Effectiveness of Fuel Economy Regulation." With Stephen Sheppard, 1992.

"Validation of Aggregate Damage Estimates in Securities Class Actions." with Narinder Walia, Law360, 2021.

"Trading Models Underestimate Securities Class Damages." with Narinder Walia, Law360, 2019.

"More 'Dark Pools" Deepen Litigation Issues." Law360, 2013.

"Recent Trends in Securities Class Action Litigation: Will Enron and Sarbanes-Oxley Change the Tides." with Elaine Buckberg, Todd Foster and Ronald Miller, 2003.

"The Effects of the PSLRA and Subsequent Events on Securities Litigation." With Fred Dunbar and Todd Foster, prepared for the New York City Bar Association, 2003.

"The Energy Tax: Who Pays?" joint with Mark Schweitzer, in Federal Reserve Bank of Cleveland's Economic Commentary, 1993.

## PRESENTATIONS

"Cause or Effect: Are Settlement Statistics Driving Down Settlements?"  Presentation to Robbins Geller Rudman & Dowd, LLP in San Diego, CA on October 10, 2013, Wolf Popper, LLP in New York, NY on September 18, 2013, Abraham, Fruchter & Twersky, LLP in New York, NY on September 17, 2013, Robbins Geller Rudman & Dowd, LLP in Melville, NY on September 11, 2013, Entwistle & Cappucci, LLP in New York, NY on September 10, 2013, and Faruqi & Faruqi, LLP in New York, NY on September 10, 2013.

"The Economics of Securities Litigation." Sidley & Austin in Los Angeles, CA on March 14, 2007.

"The Global Cost of Capital." Panel discussion on valuing assets in foreign countries at the University of Texas School of Law VALCON conference in Las Vegas on February 8, 2007.

"Economic Damages in Securities Fraud Matters." NERA Luncheon Seminars with Alan Cox  given at the Fifth Avenue Suites Hotel in Portland, OR on November 19, 2002 and at the W Hotel in Seattle, WA on November 20, 2002.

"Shareholder Class Actions: Calculation of Damages." Presentation to Skadden, Arps, Slate, Meagher & Flom, LLP in San Francisco, CA on October 30, 2002, Marsh FINPRO in San Francisco, CA on September 18, 2002, Marsh Risk & Insurance Services in San

70

**Exhibit-1**
**Curriculum Vitae**
**Adam Werner, Ph.D.**

Diego, CA on September 17, 2002 and Marsh FINPRO in Los Angeles, CA on September 13, 2002.

"Capital Formation: Class Action Litigation and Prevention." Speech and panel discussion focusing on securities class action litigation, which sometimes arise from initial public offerings and/or market volatility in the aftermarket. Presented at the 2002 CALBIO Summit in San Diego, CA on April 23, 2002.

"Shareholder Class Actions after the NASDAQ Bubble." Speech given to the Securities Litigation Sub-Committee of the Colorado Bar Association at Holland & Hart, LLP in Denver, CO on April 17, 2002.

"Trends in Litigation: How Claims and Losses Are Valued." Speech at the American Bankers Association Insurance Risk Management Annual Conference in San Diego, CA on February 4, 2002.

"Recent Trends in Securities Litigation." "Basic Economic Analysis in Securities Class Action" and "Challenging the Efficient Market Assumption in Securities Class Action Matters." presented to Cooley Godward in San Diego, CA on November 28, 2001. "Recent Trends in Securities Litigation." presentation with Marcia Mayer given at Howard, Rice, Nemerovski, Canady, Falk & Rabkin in San Francisco, CA on November 27, 2001.

"Recent Trends in Securities Litigation." presentation given to Marsh USA in Denver, CO on November 8, 2001, and Thelen, Reid & Priest in Los Angeles, CA on November 6, 2001.

"Financial Economics in Litigation." speech presented to Simpson, Thacher & Bartlett in Palo Alto, CA on July 31, 2001, Baker & McKenzie in San Diego, CA on July 18, 2001, Brobeck, Phleger & Harrison in San Francisco, CA on June 25, 2001 and to Latham & Watkins in San Francisco, CA on June 26, 2001.

"Economic Analysis in Securities Fraud Cases." Speech with Alan Cox delivered to Morrison & Forester, San Francisco, CA on July 25, 2001.

"Recent Trends: Shareholder Class Actions Five Years After the PSLRA." speech presented to Shearman & Sterling in San Francisco, CA on May 23, 2001, O'Melveny & Myers in Los Angeles, CA on May 30, 2001, and Gray, Cary, Ware & Freidenrich in San Diego, CA on June 6, 2001.

71

**Exhibit-1**
**Curriculum Vitae**
**Adam Werner, Ph.D.**

## EXPERT REPORTS AND TESTIMONY

*22NW Fund, L.P., v. Lifecore Biomedical, Inc.* Issued a report on damages and provided deposition testimony in a securities litigation matter (Supreme Court of the State of New York, Commercial Division: New York County, 2026).

*Scott Bishins v. Marinus Pharmaceuticals Inc.* Issued a declaration on market efficiency, price impact, and damage methodology in a securities class action (U.S.D.C Eastern District of Pennsylvania, 2026).

*Eli Sporn v. Brainstorm Cell Therapeutics Inc.* Issued a declaration on market efficiency, price impact, and damage methodology in a securities class action (U.S.D.C Southern District of New York, 2026).

*In re Nio, Inc. Securities Litigation.* Issued a declaration (2022), a reply declaration (2022) and provided deposition testimony (2022) on market efficiency and damage methodology in a securities class action. Issued a declaration (2026) and provided deposition testimony (2026) on loss causation and damages (U.S.D.C. Eastern District of New York).

*In re BioVie Inc. Securities Litigation.* Issued a declaration on market efficiency and damage methodology in a securities class action. (U.S.D.C. District of Nevada, 2026).

*Liberty Capital Group v. Oppenheimer Holdings Inc.* Issued a declaration on damage methodology (2025), provided deposition testimony (2025), and issued a declaration on class-wide damages (2026) in a cash sweep litigation matter (U.S.D.C. Southern District of New York).

*BeiBei Cai v. Visa Inc.* Issued a report on stock price behavior and dynamics (2026) in a securities litigation matter (U.S.D.C. Northern District of California).

*LetsGoBrandon.com Foundation v. National Association for Stock Car Racing, LLC.* Issued a declaration on aggregate damages (2024), a rebuttal declaration (2025), provided deposition testimony (2025), and provided trial testimony (2025) in a complex business litigation matter (Circuit Court of the Eleventh Judicial Circuit, Miami-Dade County, Florida).

*In re Kandi Technologies Group, Inc. Securities Litigation.* Issued a declaration (2023), provided deposition testimony (2024), and issued a rebuttal declaration (2024) on market efficiency and damage methodology in a securities class action. Issued a declaration (2025) on loss causation and damages (U.S.D.C. Southern District of New York).

72

**Exhibit-1**
**Curriculum Vitae**
**Adam Werner, Ph.D.**

*David Rigo Fernandez v. Douyu International Holdings Limited, Shaojie Chen, and Mingming Su.* Issued a declaration on damages in a securities class action (U.S.D.C. District of New Jersey, 2024).

*Mary Laliberte and Marie McKnight, et al. v. Quanta Services, Inc., et al.* Issued a report (2024), provided deposition testimony (2024), and issued a supplemental report (2024), on damage methodology in an ERISA case (U.S.D.C. Southern District of Texas).

*In re January 2021 Short Squeeze Trading Litigation.* Issued a declaration (2023), a reply declaration (2023), provided deposition testimony (2023) on market efficiency and damage methodology, and issued a declaration on *Cammer* factors 1-4 (2024) in a securities class action (U.S.D.C. Southern District of Florida).

*In Re Astec Industries, Inc. Securities Litigation.* Issued a declaration (2023), provided deposition testimony (2024), and issued a rebuttal declaration (2024) on market efficiency and damage methodology in a securities class action (U.S.D.C. Eastern District of Tennessee).

*Peter Trauernicht, et al. v. Genworth Financial Inc. Retirement Savings Plan.* Issued a report (2024), supplemental report (2024), and provided deposition testimony (2024) on damage methodology in an ERISA case (U.S.D.C. Eastern District of Virginia).

*Christopher Arbour, et al. v. Tingo Group Inc., et al.* Issued a declaration on loss causation in a securities class action (U.S.D.C. District of New Jersey, 2023).

*Bo Shen, et al. v. Exela Technologies, Inc., et al.* Issued a declaration (2023) and provided deposition testimony (2023) on market efficiency and damage methodology in a securities class action (U.S.D.C. Northern District of Texas).

*In re XL Fleet Corp. Securities Litigation.* Issued a declaration on market efficiency and damage methodology in a securities class action (U.S.D.C. Southern District of New York, 2023).

*Gelt Trading, LTD. v. Co-Diagnostics, Inc., et al.* Issued a declaration (2022) and a reply declaration (2022) on market efficiency and damage methodology in a securities class action (U.S.D.C. District of Utah, Central Division).

*6D Global Technologies, Inc. Securities Litigation.* Issued a declaration on loss causation and damages in a securities class action (U.S.D.C. Southern District of New York, 2022).

*In re Omega Healthcare Investors, Inc. Securities Litigation.* Issued a report (2022), a rebuttal report (2022) and provided deposition testimony (2022) on market efficiency and damage methodology in a securities class action (U.S.D.C. Southern District of New York).

73

**Exhibit-1**
**Curriculum Vitae**
**Adam Werner, Ph.D.**

*Securities and Exchange Commission v. Bradley C. Davis.* Issued a report (2021), a rebuttal report (2021), provided deposition testimony (2021) and trial testimony (2022) on materiality in a case brought by the SEC (U.S.D.C. Central District of California).

*Andrew Trampe, et. al. v. CD Projekt S.A.* Issued a declaration on aggregate damages in a securities class action (U.S.D.C. Central District of California, 2022).

*In re Global Brokerage, Inc. f/k/a/ FXCM Inc.* Issued a report (2020), a rebuttal report (2020), provided deposition testimony (2020) and testified (2020) on market efficiency and damage methodology in a securities class action. Issued a report (2021), a rebuttal report (2021) and provided deposition testimony (2021) on loss causation and damages (U.S.D.C. Southern District of New York).

*George Barney, et al. v. Nova Lifestyle, Inc., et al.* Issued a report on market efficiency and damage methodology in a securities class action (U.S.D.C. Central District of California, 2021).

*Peter Voulgaris, et al. v. Array Biopharma Inc., et al.* Issued a report (2021) and provided deposition testimony (2021) on market efficiency and damage methodology in a securities class action (U.S.D.C. District of Colorado).

*In re Innocoll Holdings Public Limited Company Securities Litigation.* Issued a report (2020), a rebuttal report (2020) and provided deposition testimony (2020) on market efficiency and damage methodology in a securities class action (U.S.D.C. Eastern District of Pennsylvania).

*Michael Tietz, et al. v. Crytobloc Technologies Corp., et al.* Issued a report on price impact in a securities class action (Supreme Court of British Columbia, 2020).

*In re Horsehead Holding Corp. Securities Litigation.* Issued a report (2020) and provided deposition testimony (2020) on market efficiency and damage methodology in a securities class action (U.S.D.C. District of Delaware).

*Bing Li, et al. v. Aeterna Zentaris, Inc., et al.* Issued a declaration (2016), a report (2017), and provided deposition testimony (2017) on market efficiency and damage methodology in a securities class action. Issued a declaration (2019) a reply report (2019), and provided deposition testimony (2020) on loss causation and damages (U.S.D.C. District of New Jersey).

*In re Patriot National Inc. Securities Litigation.* Issued a declaration (2019) and a supplemental declaration (2019) on damages in a securities class action (U.S.D.C. Southern District of New York).

74

**Exhibit-1**
**Curriculum Vitae**
**Adam Werner, Ph.D.**

*Hamza Ramzan, et al. v. GDS Holdings Limited, et al*. Issued a declaration on NASDAQ microstructure in a securities class action (U.S.D.C. Eastern District of Texas, Marshall Division, 2019).

*Ivan Nibur, et al. v. SandRidge Mississippian Trust I, et al.* Issued a declaration (2018), a reply declaration (2018), a supplemental reply declaration (2018), and provided deposition testimony (2018) on market efficiency and damage methodology in a securities class action. Issued a declaration (2019) a rebuttal declaration (2019), and provided deposition testimony (2019) on loss causation and damages (U.S.D.C. Western District of Oklahoma).

*In Re Insys Theraputics, Inc. Securities Litigation.* Issued a report on market efficiency and damage methodology in a securities class action (U.S.D.C. Southern District of New York, 2019).

*In Re Spectrum Pharmaceuticals, Inc. Securities Litigation.* Issued a declaration (2019) and provided deposition testimony (2019) on market efficiency and damage methodology in a securities class action (U.S.D.C. District of Nevada).

*Amanda Beezley et al. v. Fenix Parts, Inc., et al.* Issued a declaration on market efficiency and damage methodology in a securities class action (U.S.D.C. Northern District of Illinois, Eastern Division, 2019).

*Wayne Mucha, et al. v. Volkswagen Aktiengesellschaft, et al.* Issued a declaration regarding benefits to firms that have ADRs listed in a securities class action (U.S.D.C. Eastern District of New York, 2018).

*Michael Desta, et al. v. Wins Finance Holdings Inc., et al.* Issued a declaration (2018) and provided deposition testimony (2018) on market efficiency and damage methodology in a securities class action (U.S.D.C. Central District of California).

*Andrew Meyer, et al. v. Concordia International Corp., et al.* Issued a declaration (2018), a reply declaration (2018), and provided deposition testimony (2018) on market efficiency and damage methodology in a securities class action. Issued a declaration (2018), a reply declaration (2018), and provided deposition testimony (2018) on loss causation and damages (U.S.D.C. Southern District of New York).

*In re: K12 Securities Litigation.* Issued a declaration (2018) and provided deposition testimony (2018) on market efficiency and damage methodology in a securities class action (U.S.D.C. Northern District of California).

*Robert Colman, et al. v. Theranos, Inc., et al.* Issued a declaration on damage methodology and price impact in a securities class action (U.S.D.C. Northern District of California, San Jose Division, 2018).

75

**Exhibit-1**
**Curriculum Vitae**
**Adam Werner, Ph.D.**

*In re: CytRx Corporation Securities Litigation.* Issued a declaration (2017) and provided deposition testimony (2018) regarding market efficiency and damage methodology in a securities class action (U.S.D.C. Central District of California).

*Lord Abbett Affiliated Fund, Inc., et al. v. American International Group, Inc.* Issued a report regarding market efficiency, loss causation, and damages in a securities case (U.S.D.C. Southern District of New York, 2017).

*Xiaolin Chi, et al. v. Qiao Xing Universal Resources, Inc., et al.* Issued a report on damages in a securities class action (District Court of the Virgin Islands, St. Croix Division, 2017).

*John Hosey v. Twitter, Inc., et al*. Issued a declaration (2017) and provided deposition testimony (2017) regarding rebuttal to Defendants' Motion for Summary Judgement in a securities class action (Superior Court of the State of California, County of San Mateo).

*Gwyn R. Hartman Revocable Living Trust v. Southern Michigan Bancorp, Inc. et al.* Issued a report on damages arising from alleged exclusions in a proxy solicitation (U.S.D.C. Western District of Michigan, 2017).

*Fred Kelsey, et al. v. Textura Corporation, et al.* Issued a declaration (2017) and provided deposition testimony (2017) on market efficiency and damage methodology in a securities class action (U.S.D.C. Northern District of Illinois).

*Dave Carlton, et al. v. Fred Cannon.* Issued a declaration on market efficiency and damage methodology in a securities class action (U.S.D.C. Southern District of Texas, Houston Division, 2016).

*James Middlemiss v. Penn West Petroleum LTD., et al*. Issued a report on damages in a securities class action (Superior Court of Justice Ontario, Canada, 2016).

*David Loritz, et al. v. Exide Technologies, et al.* Issued a report on damages and loss causation in a securities class action (U.S.D.C. Central District of California, 2015)

*Manishkumar Khunt, et al. v. Alibaba Group Holding Limited, et al.* Issued a declaration on potential investor damages in a securities class action (U.S.D.C. Southern District of New York, 2015).

*Biotechnology Value Fund, L.P. et al. v. Celera Corporation et al.*  Issued a report (2014), a reply report (2014), a supplemental report (2014), and provided deposition testimony (2014) on damages arising from a merger (U.S.D.C. Northern District of California).

76

**Exhibit-1**
**Curriculum Vitae**
**Adam Werner, Ph.D.**

*In re: Hi-Crush Partners L.P. Securities Litigation.* Issued a declaration (2014), a supplemental declaration (2014), and provided deposition testimony (2014) regarding market efficiency and damage methodology in a securities class action (U.S.D.C. Southern District of New York).

*Ian Mausner v. MarketByte LLC, et al.* Issued a declaration about investment advisor incentives and liquidity needs in a securities class action (U.S.D.C. Southern District of California, 2014).

*Artes Medical, Inc. v. Lemperle et al.* Provided deposition testimony on behalf of defendants about alleged damages caused by a proxy contest (Superior Court of the State of California, County of San Diego, Central District, 2013).

*In re: Ebix Inc. Securities Litigation.* Issued a declaration (2012) and provided deposition testimony (2013) regarding market efficiency and damage methodology in a securities class action (U.S.D.C. Northern District of Georgia, Atlanta Division).

*Erik Poole and William Rhody v. Alange Energy Corp., et al.* Issued a report (2012) and a reply report (2013) on market efficiency and damages in a securities class action (Superior Court of Justice Ontario, Canada).

*In re: Hecla Mining Securities Litigation.* Issued a declaration on investor losses in a securities class action (U.S.D.C. District of Idaho, 2012).

*Mark Henning, et al. v. Orient Paper, Inc. et al.* Issued a declaration (2011), a supplemental declaration (2012) and provided deposition testimony (2012) regarding market efficiency and damage methodology in a securities class action (U.S.D.C. Central District of California).

*Carlos Munoz et al. v. China Expert Technology, Inc., et al.* Issued a declaration (2012), a supplemental declaration (2012) and provided deposition testimony (2012) in a securities class action regarding market efficiency and damage methodology (U.S.D.C. Southern District of New York).

*Theodore Dean, et al. v. China Agritech, Inc., et al.* Issued a declaration (2012), a supplemental declaration (2012) and provided deposition testimony (2012) in a case regarding market efficiency and damage methodology in a securities class action (U.S.D.C. Central District of California).

*Robert Michael Shenk, Derivatively on Behalf of Sirius XM Radio Inc. v. Melvin Alan Karmazin, et al.* Issued an expert report (2011), a supplemental expert report (2012) and provided deposition testimony (2012) in a case involving damages in a shareholder derivative matter (U.S.D.C. Southern District of New York).

77

**Exhibit-1**
**Curriculum Vitae**
**Adam Werner, Ph.D.**

*Pathway Investments Pty Ltd and Doystoy Pty Ltd v. National Australia Bank Ltd.*
Submitted a report on survey techniques, the efficient market hypothesis and liquidity in
a securities class action (Supreme Court of Victoria at Melbourne, Australia, Commercial
and Equity Division, Commercial Court, 2012).

*Bruce Simmonds, Robert Grant and Gordon Moore v. Armtec Infrastructure Inc. et al.*
Issued a report on market efficiency and damages in a securities class action (Superior
Court of Justice Ontario, Canada, 2011).

*In re: BP plc. Securities Litigation.* Issued a declaration regarding damages and
materiality in a securities class action (U.S.D.C. Southern District of Texas, Houston
Division, 2010).

*In re: Tripath Technology Inc., Debtor.* Issued a report (2009) and provided deposition
testimony (2010) regarding damages arising from Directors' and Officers' breach of
fiduciary duty in bankruptcy court (U.S.D.C. Northern District of California, San Jose
Division).

*David Ainslie and Muriel Marentette v. CV Technologies et al.* Issued a report estimating
damages in a securities class action (Superior Court of Justice, Ontario, Canada, 2010).

*Harry Stackhouse, on Behalf of Himself and All Others Similarly Situated v. Toyota
Motor Corporation, et al.* Issued a declaration regarding the relationship between
Toyota's U.S. stock price and Japanese stock price in a securities class action (U.S.D.C.
Central District of California, 2010).

*Phillip Elliot and William Kormos v. NovaGold Resources Inc., et al.* Issued a declaration
in a securities class action regarding trading volume in the U.S. versus Canada. (Superior
Court of Justice, Ontario, Canada, 2010).

*International Arbitration between a private equity firm and Chinese biotech company.*
Issued a report (2008) and testified (2009) before an International Arbitration Committee
regarding the value of a private equity investment.

*Arbitration between Albert Richards and Old Republic Title Insurance.* Deposed
regarding estimated damages incurred by plaintiff as a result of a forced sale of Russian
securities due to Old Republic's breach of contract (2008).

*Californians United for a Responsible Budget, et al., v. California State Public Works
Board, et al.* Issued a report on the cost of issuing revenue bonds to fund California
prison expansion (The Superior Court for the State of California, County of Sacramento,
2008).

**Exhibit-1**
**Curriculum Vitae**
**Adam Werner, Ph.D.**

*Arbitration between Daniel Lyons and Morgan Lyons, and Chinese Hospital Association and Sam English.* Deposed regarding plaintiffs' calculated damages arising from asbestos exposure for plaintiff (2003).

**Exhibit-2**

**Documents and Other Information Considered**

## CASE DOCUMENTS

- Amended Class Action Complaint for Violations of the Federal Securities Laws, filed May 13, 2024.
- Order, dated August 22, 2025.

## NEWS ARTICLES

- Factiva news articles (491) from October 1, 2022 to April 30, 2024, downloaded using the following search parameters: All Sources; All Subjects; Company: Marinus Pharmaceuticals, Inc.; All Subjects; All Industries; All Regions.
  - o "Microvast and General Motors Selected by the U.S. Department of Energy for a $200 Million Grant," *Business Wire*, November 2, 2022, 2:00PM.
  - o "Microvast Reports 2022 Financial Results," *Business Wire*, Company press release, March 16, 2023, 4:10 PM.
  - o "US will not award $200 million grant for Microvast battery company - source" *Reuters News*, May 23, 2023, 4:22 AM.
  - o "Corrected-Update 1-US cancels talks on $200 mln for Microvast battery company -source," *Reuters News*, May 22, 2023, 6:07 PM.
  - o "Microvast Reports 2023 Financial Results," *GlobeNewswire*, Company press release, April 1, 2024, 5:00 PM.
- "Fact Sheet About DOE Decision," dated May 25, 2023, https://ir.microvast.com/news-releases/news-release-details/fact-sheet-about-doe-decision.

## ANALYST REPORTS

- Oppenheimer, November 11, 2022.
- Oppenheimer, March 17, 2023.
- H.C. Wainwright, April 3, 2023.
- H.C. Wainwright, May 10, 2023.
- Oppenheimer, May 10, 2023.
- Oppenheimer, May 22, 2023.
- H.C. Wainwright, May 26, 2023.
- H.C. Wainwright, August 8, 2023.
- Oppenheimer, August 8, 2023.
- Janney, August 31, 2023.

**Exhibit-2**

**Documents and Other Information Considered**

- Janney, September 22, 2023.
- H.C. Wainwright, November 10, 2023.
- J Capital Research, November 10, 2023.
- J Capital Research, November 10, 2023.
- Janney, November 10, 2023.
- Oppenheimer, November 10, 2023.
- Janney, November 16, 2023.
- Janney, November 22, 2023.
- Cantor Fitzgerald, November 29, 2023.
- Cantor Fitzgerald, December 14, 2023.
- Janney, April 2, 2024.
- Oppenheimer, April 2, 2024.
- H.C. Wainwright, April 3, 2024.

## SEC FILINGS

- Microvast Holdings, Inc., Form 8-K, dated October 19, 2022.
- Microvast Holdings, Inc., Form 8-K, dated November 2, 2022.
- Microvast Holdings, Inc., Form 10-Q, dated November 10, 2022.
- Microvast Holdings, Inc., Form 8-K, dated November 10, 2022.
- Microvast Holdings, Inc., Form 8-K, dated December 7, 2022.
- Microvast Holdings, Inc., Form 8-K, dated January 13, 2023.
- Microvast Holdings, Inc., Form SC 13G, dated February 24, 2023.
- Microvast Holdings, Inc., Form 3, dated March 6, 2023.
- Microvast Holdings, Inc., Form 8-K, dated March 16, 2023.
- Microvast Holdings, Inc., Form 10-K, dated March 16, 2023.
- Microvast Holdings, Inc., Form 4, dated March 23, 2023.
- Microvast Holdings, Inc., Form 4, dated March 23, 2023.
- Microvast Holdings, Inc., Form 4, dated March 23, 2023.
- Microvast Holdings, Inc., Form 4, dated March 23, 2023.
- Microvast Holdings, Inc., Form 4, dated March 23, 2023.
- Microvast Holdings, Inc., Form 4, dated March 23, 2023.
- Microvast Holdings, Inc., Form 4, dated March 23, 2023.
- Microvast Holdings, Inc., Form 10-Q, dated May 9, 2023.
- Microvast Holdings, Inc., Form 8-K, dated May 9, 2023.
- Microvast Holdings, Inc., Form 8-K, dated May 25, 2023.
- Microvast Holdings, Inc., Form SC 13G, dated July 17, 2023.

81

**Exhibit-2**

**Documents and Other Information Considered**

- Microvast Holdings, Inc., Form 8-K, dated August 8, 2023.
- Microvast Holdings, Inc., Form 10-Q, dated August 8, 2023.
- Microvast Holdings, Inc., Form 8-K, dated August 8, 2023.
- Microvast Holdings, Inc., Form ARS, dated August 18, 2023.
- Microvast Holdings, Inc., Form DEFA14A, dated August 18, 2023.
- Microvast Holdings, Inc., Form DEF 14A, dated August 18, 2023.
- Microvast Holdings, Inc., Form 4, dated August 23, 2023.
- Microvast Holdings, Inc., Form UPLOAD, dated September 12, 2023.
- Microvast Holdings, Inc., Form 144, dated September 15, 2023.
- Microvast Holdings, Inc., Form 4, dated September 18, 2023.
- Microvast Holdings, Inc., Form CORRESP, dated September 26, 2023.
- Microvast Holdings, Inc., Form SPDSCL, dated September 26, 2023.
- Microvast Holdings, Inc., Form 8-K, dated September 29, 2023.
- Microvast Holdings, Inc., Form 8-K, dated October 16, 2023.
- Microvast Holdings, Inc., Form 8-K, dated November 9, 2023.
- Microvast Holdings, Inc., Form 10-Q, dated November 9, 2023.
- Microvast Holdings, Inc., Form UPLOAD, dated November 14, 2023.
- Microvast Holdings, Inc., Form 144, dated November 15, 2023.
- Microvast Holdings, Inc., Form 4, dated November 16, 2023.
- Microvast Holdings, Inc., Form CORRESP, dated November 27, 2023.
- Microvast Holdings, Inc., Form UPLOAD, dated December 21, 2023.
- Microvast Holdings, Inc., Form 8-K, dated January 18, 2024.
- Microvast Holdings, Inc., Form SC 13G, dated February 2, 2024.
- Microvast Holdings, Inc., Form 8-K, dated February 9, 2024.
- Microvast Holdings, Inc., Form NT 10-K, dated March 15, 2024.
- Microvast Holdings, Inc., Form 4, dated March 29, 2024.
- Microvast Holdings, Inc., Form 4, dated March 29, 2024.
- Microvast Holdings, Inc., Form 4, dated March 29, 2024.
- Microvast Holdings, Inc., Form 4, dated March 29, 2024.
- Microvast Holdings, Inc., Form 4, dated March 29, 2024.
- Microvast Holdings, Inc., Form 4, dated March 29, 2024.
- Microvast Holdings, Inc., Form 8-K, dated April 1, 2024.
- Microvast Holdings, Inc., Form 10-K, dated April 1, 2024.
- Microvast Holdings, Inc., Form 8-K, dated April 2, 2024.

**Exhibit-2**

**Documents and Other Information Considered**

**ACADEMIC AND PROFESSIONAL LITERATURE**

- Alexander, Jack, *Performance Dashboards and Analysis for Value Creation*, John Wiley & Sons, Inc., 2007.
- Anderson, David R., Dennis J. Sweeny, and Thomas A. Williams, "Statistical Inference About Means and Proportions with Two Populations," Chapter 10 of Statistics for Business and Economics, 2nd Edition, West Publishing, 1984.
- Aktas, Nihat, et al., "Event Studies with a Contaminated Estimation Period," *Journal of Corporate Finance*, vol. 13, 2007.
- Atkins, Allen B., and Edward A. Dyl, "Price Reversals, Bid-Ask Spreads, and Market Efficiency," *Journal of Financial and Quantitative Analysis*, vol. 25, no. 4, 1990.
- Barber, Brad M., Paul A. Griffin, and Baruch Lev, "The Fraud-on-the-Market Theory and the Indicators of Common Stocks' Efficiency," *The Journal of Corporation Law*, 1994.
- Beaver, William, *Financial Reporting: An Accounting Revolution*, 3rd ed., Prentice Hall, 1998.
- Beaver, William, et al., "The Information Content of Earnings Announcements: New Insights from Intertemporal and Cross-Sectional Behavior," *Review of Accounting Studies*, 2018.
- Beaver, William, et al., "Increased Market Response to Earnings Announcements in the 21st Century: An Empirical Investigation," *Journal of Accounting and Economics*, 2020.
- Binder, John J., "The Event Study Methodology Since 1969," *Review of Quantitative Finance and Accounting*, vol. 11, 1998.
- Bodie, Zvi, et al., *Investments*, 10th ed., McGraw-Hill Irwin, 2014.
- Brav, Alon, and J.B. Heaton, "Event Studies in Securities Litigation: Low Power, Confounding Effects, and Bias," *Washington University Law Review*, vol. 93, no. 2, 2015.
- Campbell, John Y., Andrew W. Lo, and A. Craig MacKinlay, "Event Study Analysis," Chapter 4 of *The Econometrics of Financial Markets*, Princeton University Press, 1997.
- Chung, Dennis and Karel Hrazdil, "Liquidity and Market Efficiency: Analysis of NASDAQ Firms," *Global Finance Journal*, 21, 2010.
- Corrado, Charles J., "Event Studies: A Methodology Review," *Accounting and Finance*, vol. 51, 2011.
- Degeorge, François, et al., "Earnings Management to Exceed Thresholds,", *Journal of Business*, 1999.

83

**Exhibit-2**

**Documents and Other Information Considered**

- Fama, Eugene F., "Efficient Capital Markets: II," *The Journal of Finance*, vol. 46, no. 5, 1991.
- Fama, Eugene F., "Efficient Capital Markets: A Review of Theory and Empirical Work," *The Journal of Finance*, vol. 25, no. 2, 1970.
- Fama, Eugene F., and Kenneth R. French, "The Cross-Section of Expected Stock Returns," *Journal of Finance*, vol. 47, no. 2, 1992.
- Ferrillo, Paul, *et al*. "The 'Less Than' Efficient Capital Markets Hypothesis: Requiring More Proof from Plaintiffs in Fraud-On-The-Market Cases," *St. John's Law Review* 78 (81), Winter 2004.
- Gold, Kevin L., Eric Korman, and Ahmer Nabi, "Federal Securities Acts and Areas of Expert Analysis," Chapter 27 of the *Litigation Services Handbook: The Role of the Financial Expert*, 6th Edition, edited by Roman L. Weil, Daniel G. Lentz, and Elizabeth A. Evans, John Wiley & Sons, Inc., 2017.
- Harris, Larry, *Trading & Exchanges: Market Microstructure for Practitioners*, Oxford University Press, 2003.
- Hartzmark, Michael L. and H. Nejat Seyhun, "The Curious Incident of the Dog That Didn't Bark and Establishing Cause-and-Effect in Class Action Securities Litigation," *Virginia Law & Business Review,* vol. 6, No. 3, 2012.
- Kaye, David H., and David A. Freeman, "Reference Guide on Statistics," *Reference Manual on Scientific Evidence*, 3rd Edition, The National Academies Press, 2011.
- Krippendorff, Klaus, *Content Analysis: An Introduction to Its Methodology*, 2nd edition, 2004.
- Larcker, David F., Lawrence A. Gordon, and George E. Pinches, "Testing for Market Efficiency: A Comparison of the Cumulative Average Residual Methodology and Intervention Analysis,", *Journal of Financial & Quantitative Analysis*, vol. 15, no. 2, 1980.
- Mason, Robert D., Douglas A. Lind, and William G. Marchal, "Tests of Hypothesis," Chapter 9 of *Statistical Techniques in Business and Economics*, 10th Edition, Irwin McGraw-Hill, 1999.
- Moyer, Stephen, "Distressed Debt Analysis, Strategies for Speculative Investors, J. Ross Publishing, 2005.
- Piotroski, Joseph D., and Barren T. Roulstone, "The Influence of Analysts, Institutional Investors, and Insiders on the Incorporation of Market, Industry, and Firm-Specific Information into Stock Prices," *The Accounting Review*, vol. 79, no. 4, 2004.
- Tabak, David I., "Use and Misuse of Event Studies to Examine Market Efficiency," NERA White Paper, 2010.

**Exhibit-2**

**Documents and Other Information Considered**

- Tabak, David I., and Frederick C. Dunbar, "Materiality and Magnitude: Event Studies in the Courtroom," Chapter 19 of the *Litigation Services Handbook: The Role of the Financial Expert*, 3rd Edition, edited by Roman L. Weil, Michael J. Wagner, and Peter B. Frank, John Wiley & Sons, Inc., 2001.
- Weston, James, "Electronic Communication Networks and Liquidity on the Nasdaq," *Journal of Financial Services Research*, 22:1/2, 2012.


**CONFERENCE CALLS**

- "Microvast Holdings, Inc., Q3 2022 Earnings Call," conference call transcript, *Factset: callstreet*, November 10, 2022.
- "Neeham Growth Conference," event transcript, *FactSet: callstreet*, January 12, 2023.
- "Baird Vehicle Technology & Mobility Conference," event transcript, *FactSet: callstreet*, February 15, 2023.
- "Microvast Holdings, Inc., Q4 2022 Earnings Call," conference call transcript, *Factset: callstreet*, March 16, 2023.
- "Microvast Holdings, Inc., Q1 2023 Earnings Call," conference call transcript, *Factset: callstreet*, May 9, 2023.
- "Microvast Holdings, Inc., Investor Day," conference call transcript, *Factset: callstreet*, May 25, 2023.
- "Microvast Holdings, Inc., Q2 2023 Earnings Call," conference call transcript, *Factset: callstreet*, August 7, 2023.
- "Microvast Holdings, Inc., Q3 2023 Earnings Call," conference call transcript, *Factset: callstreet*, November 9, 2023.
- "Microvast Holdings, Inc., Q4 2023 Earnings Call," conference call transcript, *Factset: callstreet*, April 1, 2024.


**DATA AND DATABASES**

- Bloomberg
- CRSP (Center for Research in Security Prices)
- EDGAR
- Factiva
- FactSet


85

**Exhibit-2**

**Documents and Other Information Considered**

**LEGAL CASES**

- *Amgen Inc. v. Conn. Ret. Plans & Trust Funds*, 568 U.S. 455, 458 (2013).
- *Basic, Inc. v. Levinson*, 485 U.S. 224, 241 (1988).
- *Cammer v. Bloom,* 711 F. Supp. 1264 (D.N.J. 1989).
- *Cosby v. KPMG, LLP*, 2020 WL 3548379, (E.D. Tenn. 2020).
- *Dura Pharmaceuticals, Inc. v. Broudo*, 544 U.S. 336 (2005).
- *Halliburton Co. Et Al. v. Erica P. John Fund, Inc.,* 573 U. S. 10 (2014).
- *In re Alston SA Sec. Litig.*, 253 F.R.D. 266 (S.D.N.Y. 2008).
- *In re Cassava Scis., Inc. Sec. Litig.,* 350 F.R.D. 91, 116–17 (W.D. Tex. 2025).
- *McIntire v. China MediaExpress Holdings, Inc.*, 38 F. Supp. 3d 415 (S.D.N.Y. 2014).
- *Krogman v. Sterritt*, 202 F.R.D. 467 (N.D.Tex. 2001).
- *Nguyen v. Radient Pharm. Corp.*, 287 F.R.D. 563, 573 (C.D. Cal. 2012).
- *Rooney v. EZCORP, Inc.,* 330 F.R.D. 439, 450 (W.D. Tex. 2019).
- *Rougier v. Applied Optoelectronics, Inc.,* 2019 WL 6111303, (S.D. Tex. Nov. 13, 2019).
- *Unger v. Amedisys*, 401 F.3d 316 (5th Cir. 2005).
- *In re Vivendi, S.A. Sec. Litig.*, 838 F.3d 223, 258 (2d Cir. 2016).
- *Weiner v. Tivity Health, Inc.,* 334 F.R.D. 123, 137 (M.D. Tenn. 2020).

**OTHER**

- Private Securities Litigation Reform Act of 1995 (15 U.S.C. § 78u-4(e)).
- "Revisions to the Eligibility Requirements for Primary Securities Offerings on Forms S-3 and F-3," SEC Release No. 33-8878, December 19, 2007.
- Section 10(b) of the Securities Exchange Act of 1934.
- U.S. Securities & Exchange Commission Rule 10b-5.
- *Reference Manual on Scientific Evidence*, 3rd ed. (Washington: The National Academies Press, 2011).
- Brief of Testifying Economists as *Amici Curiae* in Support of Respondent, *Halliburton Co. and David Lesar v., Erica P. John Fund, Inc., FKA Archdiocese of Milwaukee Supporting Fund, Inc.*, No. 13-317, dated February 5, 2014.
- Other documents cited in my report.

**Exhibit 3. Microvast Holdings, Inc. (MVST) - Market Efficiency Statistics**

*October 19, 2022 through April 1, 2024*

**Summary**

| | | [a] | [b] | [c] | [d] | [e] | [f] | [g] | [h] | [i] | [j] | [k] | [l] | [m] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Price | Bid | Ask | Volume | Bid Ask Spread ($) | Bid Ask Spread (%) | Share Outstanding | Daily Turnover | Market Cap | Shares held by Insiders | Shares Float | Float % | Float cap |
| [1] | Min | $0.54 | $0.54 | $0.55 | 358,344 | $0.00 | 0.00% | 302,546,766 | 0.12% | $171,625,182 | 94,827,072 | 207,719,694 | 68.66% | $119,136,032 |
| [2] | Max | $2.87 | $2.87 | $2.88 | 50,044,440 | $0.02 | 1.76% | 317,206,095 | 16.44% | $888,056,776 | 96,807,728 | 221,480,643 | 70.02% | $615,903,079 |
| [3] | Mean | $1.54 | $1.54 | $1.55 | 3,734,514 | $0.01 | 0.59% | 311,225,690 | 1.20% | $478,913,666 | 95,705,545 | 215,520,146 | 69.25% | $331,506,282 |

| | | [a] | [b] | [c] | [d] | [e] | [f] | [g] | [h] | [i] | [j] | [k] | [l] | [m] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Date | Price[1] | Bid[2] | Ask[3] | Volume[4] | Bid Ask Spread ($)[5] | Bid Ask Spread (%)[6] | Shares Outstanding[7] | Daily Turnover[8] | Market Cap[9] | Insider Shares[10] | Shares Float[11] | Float %[12] | Float Cap[13] |
| [1] | 10/19/2022 | $2.23 | $2.22 | $2.23 | 49,751,088 | $0.01 | 0.45% | 302,546,766 | 16.44% | $674,679,288 | 94,827,072 | 207,719,694 | 68.66% | $463,214,918 |
| [2] | 10/20/2022 | $2.21 | $2.20 | $2.21 | 10,604,342 | $0.01 | 0.45% | 302,546,766 | 3.51% | $668,628,353 | 94,827,072 | 207,719,694 | 68.66% | $459,060,524 |
| [3] | 10/21/2022 | $2.50 | $2.49 | $2.50 | 20,836,464 | $0.01 | 0.40% | 302,546,766 | 6.89% | $756,366,915 | 94,827,072 | 207,719,694 | 68.66% | $519,299,235 |
| [4] | 10/24/2022 | $2.12 | $2.11 | $2.12 | 6,428,754 | $0.01 | 0.47% | 302,546,766 | 2.12% | $641,399,144 | 94,827,072 | 207,719,694 | 68.66% | $440,365,751 |
| [5] | 10/25/2022 | $2.43 | $2.42 | $2.43 | 4,502,285 | $0.01 | 0.41% | 302,546,766 | 1.49% | $735,188,641 | 94,827,072 | 207,719,694 | 68.66% | $504,758,856 |
| [6] | 10/26/2022 | $2.28 | $2.27 | $2.28 | 3,759,773 | $0.01 | 0.44% | 302,546,766 | 1.24% | $689,806,626 | 94,827,072 | 207,719,694 | 68.66% | $473,600,902 |
| [7] | 10/27/2022 | $2.37 | $2.37 | $2.38 | 3,613,926 | $0.01 | 0.42% | 302,546,766 | 1.19% | $717,035,835 | 94,827,072 | 207,719,694 | 68.66% | $492,295,675 |
| [8] | 10/28/2022 | $2.42 | $2.41 | $2.42 | 4,568,731 | $0.01 | 0.41% | 302,546,766 | 1.51% | $732,163,174 | 94,827,072 | 207,719,694 | 68.66% | $502,681,659 |
| [9] | 10/31/2022 | $2.45 | $2.43 | $2.44 | 6,907,331 | $0.01 | 0.41% | 302,546,766 | 2.28% | $741,239,577 | 94,827,072 | 207,719,694 | 68.66% | $508,913,250 |
| [10] | 11/1/2022 | $2.40 | $2.39 | $2.40 | 2,388,250 | $0.01 | 0.42% | 302,546,766 | 0.79% | $726,112,238 | 94,827,072 | 207,719,694 | 68.66% | $498,527,266 |
| [11] | 11/2/2022 | $2.46 | $2.45 | $2.46 | 4,619,337 | $0.01 | 0.41% | 302,546,766 | 1.53% | $744,265,044 | 94,827,072 | 207,719,694 | 68.66% | $510,990,447 |
| [12] | 11/3/2022 | $2.37 | $2.36 | $2.37 | 2,415,703 | $0.01 | 0.42% | 302,546,766 | 0.80% | $717,035,835 | 94,827,072 | 207,719,694 | 68.66% | $492,295,675 |
| [13] | 11/4/2022 | $2.39 | $2.39 | $2.40 | 1,967,477 | $0.01 | 0.42% | 302,546,766 | 0.65% | $723,086,771 | 94,827,072 | 207,719,694 | 68.66% | $496,450,069 |
| [14] | 11/7/2022 | $2.35 | $2.35 | $2.36 | 1,302,817 | $0.01 | 0.42% | 309,292,067 | 0.42% | $726,836,357 | 94,827,072 | 214,464,995 | 69.34% | $503,992,738 |
| [15] | 11/8/2022 | $2.40 | $2.39 | $2.40 | 2,143,571 | $0.01 | 0.42% | 309,292,067 | 0.69% | $742,300,961 | 94,827,072 | 214,464,995 | 69.34% | $514,715,988 |
| [16] | 11/9/2022 | $2.27 | $2.27 | $2.28 | 1,587,113 | $0.01 | 0.44% | 309,292,067 | 0.51% | $702,092,992 | 94,827,072 | 214,464,995 | 69.34% | $486,835,539 |
| [17] | 11/10/2022 | $2.44 | $2.43 | $2.44 | 2,149,123 | $0.01 | 0.41% | 309,292,067 | 0.69% | $754,672,643 | 94,827,072 | 214,464,995 | 69.34% | $523,294,588 |
| [18] | 11/11/2022 | $2.46 | $2.45 | $2.46 | 2,263,646 | $0.01 | 0.41% | 309,292,067 | 0.73% | $760,858,485 | 94,827,072 | 214,464,995 | 69.34% | $527,583,888 |
| [19] | 11/14/2022 | $2.37 | $2.36 | $2.37 | 1,767,851 | $0.01 | 0.42% | 309,292,067 | 0.57% | $733,022,199 | 94,827,072 | 214,464,995 | 69.34% | $508,282,038 |
| [20] | 11/15/2022 | $2.48 | $2.47 | $2.48 | 3,473,471 | $0.01 | 0.40% | 309,292,067 | 1.12% | $767,044,326 | 94,827,072 | 214,464,995 | 69.34% | $531,873,188 |
| [21] | 11/16/2022 | $2.38 | $2.37 | $2.38 | 2,449,479 | $0.01 | 0.42% | 309,292,067 | 0.79% | $736,115,119 | 94,827,072 | 214,464,995 | 69.34% | $510,426,688 |
| [22] | 11/17/2022 | $2.29 | $2.29 | $2.30 | 2,008,597 | $0.01 | 0.44% | 309,292,067 | 0.65% | $708,278,833 | 94,827,072 | 214,464,995 | 69.34% | $491,124,839 |
| [23] | 11/18/2022 | $2.29 | $2.29 | $2.30 | 2,270,056 | $0.01 | 0.44% | 309,292,067 | 0.73% | $708,278,833 | 94,827,072 | 214,464,995 | 69.34% | $491,124,839 |
| [24] | 11/21/2022 | $2.19 | $2.19 | $2.20 | 2,053,251 | $0.01 | 0.46% | 309,292,067 | 0.66% | $677,349,627 | 94,827,072 | 214,464,995 | 69.34% | $469,678,339 |
| [25] | 11/22/2022 | $2.08 | $2.07 | $2.08 | 2,014,657 | $0.01 | 0.48% | 309,292,067 | 0.65% | $643,327,499 | 94,827,072 | 214,464,995 | 69.34% | $446,087,190 |
| [26] | 11/23/2022 | $2.25 | $2.24 | $2.25 | 1,284,283 | $0.01 | 0.45% | 309,292,067 | 0.42% | $695,907,151 | 94,827,072 | 214,464,995 | 69.34% | $482,546,239 |
| [27] | 11/25/2022 | $2.17 | $2.17 | $2.18 | 358,344 | $0.01 | 0.46% | 309,292,067 | 0.12% | $671,163,785 | 94,827,072 | 214,464,995 | 69.34% | $465,389,039 |

87

**Exhibit 3. Microvast Holdings, Inc. (MVST) - Market Efficiency Statistics**

*October 19, 2022 through April 1, 2024*

**Summary**

| | | [a] | [b] | [c] | [d] | [e] | [f] | [g] | [h] | [i] | [j] | [k] | [l] | [m] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Price | Bid | Ask | Volume | Bid Ask Spread ($) | Bid Ask Spread (%) | Share Outstanding | Daily Turnover | Market Cap | Shares held by Insiders | Shares Float | Float % | Float cap |
| [1] | Min | $0.54 | $0.54 | $0.55 | 358,344 | $0.00 | 0.00% | 302,546,766 | 0.12% | $171,625,182 | 94,827,072 | 207,719,694 | 68.66% | $119,136,032 |
| [2] | Max | $2.87 | $2.87 | $2.88 | 50,044,440 | $0.02 | 1.76% | 317,206,095 | 16.44% | $888,056,776 | 96,807,728 | 221,480,643 | 70.02% | $615,903,079 |
| [3] | Mean | $1.54 | $1.54 | $1.55 | 3,734,514 | $0.01 | 0.59% | 311,225,690 | 1.20% | $478,913,666 | 95,705,545 | 215,520,146 | 69.25% | $331,506,282 |

| | | [a] | [b] | [c] | [d] | [e] | [f] | [g] | [h] | [i] | [j] | [k] | [l] | [m] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Date | Price[1] | Bid[2] | Ask[3] | Volume[4] | Bid Ask Spread ($)[5] | Bid Ask Spread (%)[6] | Shares Outstanding[7] | Daily Turnover[8] | Market Cap[9] | Insider Shares[10] | Shares Float[11] | Float %[12] | Float Cap[13] |
| [28] | 11/28/2022 | $2.12 | $2.10 | $2.12 | 1,247,897 | $0.02 | 0.95% | 309,292,067 | 0.40% | $655,699,182 | 94,827,072 | 214,464,995 | 69.34% | $454,665,789 |
| [29] | 11/29/2022 | $2.15 | $2.15 | $2.16 | 1,486,340 | $0.01 | 0.46% | 309,292,067 | 0.48% | $664,977,944 | 94,827,072 | 214,464,995 | 69.34% | $461,099,739 |
| [30] | 11/30/2022 | $2.19 | $2.19 | $2.20 | 1,721,236 | $0.01 | 0.46% | 309,292,067 | 0.56% | $677,349,627 | 94,827,072 | 214,464,995 | 69.34% | $469,678,339 |
| [31] | 12/1/2022 | $2.16 | $2.15 | $2.16 | 1,423,261 | $0.01 | 0.46% | 309,292,067 | 0.46% | $668,070,865 | 94,827,072 | 214,464,995 | 69.34% | $463,244,389 |
| [32] | 12/2/2022 | $2.21 | $2.21 | $2.22 | 1,071,087 | $0.01 | 0.45% | 309,292,067 | 0.35% | $683,535,468 | 94,827,072 | 214,464,995 | 69.34% | $473,967,639 |
| [33] | 12/5/2022 | $2.04 | $2.03 | $2.04 | 1,519,896 | $0.01 | 0.49% | 309,292,067 | 0.49% | $630,955,817 | 94,827,072 | 214,464,995 | 69.34% | $437,508,590 |
| [34] | 12/6/2022 | $1.89 | $1.88 | $1.89 | 1,299,484 | $0.01 | 0.53% | 309,292,067 | 0.42% | $584,562,007 | 94,827,072 | 214,464,995 | 69.34% | $405,338,841 |
| [35] | 12/7/2022 | $1.91 | $1.91 | $1.92 | 2,922,780 | $0.01 | 0.52% | 309,292,067 | 0.94% | $590,747,848 | 94,827,072 | 214,464,995 | 69.34% | $409,628,140 |
| [36] | 12/8/2022 | $1.91 | $1.91 | $1.92 | 755,179 | $0.01 | 0.52% | 309,292,067 | 0.24% | $590,747,848 | 94,827,072 | 214,464,995 | 69.34% | $409,628,140 |
| [37] | 12/9/2022 | $1.95 | $1.95 | $1.96 | 845,045 | $0.01 | 0.51% | 309,292,067 | 0.27% | $603,119,531 | 94,827,072 | 214,464,995 | 69.34% | $418,206,740 |
| [38] | 12/12/2022 | $1.96 | $1.96 | $1.97 | 882,232 | $0.01 | 0.51% | 309,292,067 | 0.29% | $606,212,451 | 94,827,072 | 214,464,995 | 69.34% | $420,351,390 |
| [39] | 12/13/2022 | $1.95 | $1.94 | $1.95 | 1,053,795 | $0.01 | 0.51% | 309,292,067 | 0.34% | $603,119,531 | 94,827,072 | 214,464,995 | 69.34% | $418,206,740 |
| [40] | 12/14/2022 | $1.86 | $1.85 | $1.86 | 1,306,957 | $0.01 | 0.54% | 309,292,067 | 0.42% | $575,283,245 | 94,827,072 | 214,464,995 | 69.34% | $398,904,891 |
| [41] | 12/15/2022 | $1.77 | $1.76 | $1.77 | 1,101,840 | $0.01 | 0.57% | 309,292,067 | 0.36% | $547,446,959 | 94,827,072 | 214,464,995 | 69.34% | $379,603,041 |
| [42] | 12/16/2022 | $1.78 | $1.76 | $1.77 | 2,734,294 | $0.01 | 0.57% | 309,292,067 | 0.88% | $550,539,879 | 94,827,072 | 214,464,995 | 69.34% | $381,747,691 |
| [43] | 12/19/2022 | $1.60 | $1.59 | $1.60 | 1,601,985 | $0.01 | 0.63% | 309,292,067 | 0.52% | $494,867,307 | 94,827,072 | 214,464,995 | 69.34% | $343,143,992 |
| [44] | 12/20/2022 | $1.58 | $1.57 | $1.58 | 747,773 | $0.01 | 0.63% | 309,292,067 | 0.24% | $488,681,466 | 94,827,072 | 214,464,995 | 69.34% | $338,854,692 |
| [45] | 12/21/2022 | $1.65 | $1.64 | $1.65 | 1,190,071 | $0.01 | 0.61% | 309,292,067 | 0.38% | $510,331,911 | 94,827,072 | 214,464,995 | 69.34% | $353,867,242 |
| [46] | 12/22/2022 | $1.59 | $1.59 | $1.60 | 1,356,712 | $0.01 | 0.63% | 309,292,067 | 0.44% | $491,774,387 | 94,827,072 | 214,464,995 | 69.34% | $340,999,342 |
| [47] | 12/23/2022 | $1.56 | $1.55 | $1.56 | 543,289 | $0.01 | 0.64% | 309,292,067 | 0.18% | $482,495,625 | 94,827,072 | 214,464,995 | 69.34% | $334,565,392 |
| [48] | 12/27/2022 | $1.46 | $1.46 | $1.47 | 1,165,865 | $0.01 | 0.68% | 309,292,067 | 0.38% | $451,566,418 | 94,827,072 | 214,464,995 | 69.34% | $313,118,893 |
| [49] | 12/28/2022 | $1.41 | $1.40 | $1.41 | 1,134,321 | $0.01 | 0.71% | 309,292,067 | 0.37% | $436,101,814 | 94,827,072 | 214,464,995 | 69.34% | $302,395,643 |
| [50] | 12/29/2022 | $1.50 | $1.49 | $1.50 | 1,536,132 | $0.01 | 0.67% | 309,292,067 | 0.50% | $463,938,101 | 94,827,072 | 214,464,995 | 69.34% | $321,697,493 |
| [51] | 12/30/2022 | $1.53 | $1.52 | $1.53 | 1,249,971 | $0.01 | 0.66% | 309,292,067 | 0.40% | $473,216,863 | 94,827,072 | 214,464,995 | 69.34% | $328,131,442 |
| [52] | 1/3/2023 | $1.51 | $1.50 | $1.51 | 1,689,741 | $0.01 | 0.66% | 309,292,067 | 0.55% | $467,031,021 | 94,827,072 | 214,464,995 | 69.34% | $323,842,142 |
| [53] | 1/4/2023 | $1.55 | $1.54 | $1.55 | 787,442 | $0.01 | 0.65% | 309,292,067 | 0.25% | $479,402,704 | 94,827,072 | 214,464,995 | 69.34% | $332,420,742 |
| [54] | 1/5/2023 | $1.50 | $1.49 | $1.50 | 1,124,889 | $0.01 | 0.67% | 309,292,067 | 0.36% | $463,938,101 | 94,827,072 | 214,464,995 | 69.34% | $321,697,493 |

88

**Exhibit 3. Microvast Holdings, Inc. (MVST) - Market Efficiency Statistics**

*October 19, 2022 through April 1, 2024*

**Summary**

| | | [a] | [b] | [c] | [d] | [e] | [f] | [g] | [h] | [i] | [j] | [k] | [l] | [m] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Price | Bid | Ask | Volume | Bid Ask Spread ($) | Bid Ask Spread (%) | Share Outstanding | Daily Turnover | Market Cap | Shares held by Insiders | Shares Float | Float % | Float cap |
| [1] | Min | $0.54 | $0.54 | $0.55 | 358,344 | $0.00 | 0.00% | 302,546,766 | 0.12% | $171,625,182 | 94,827,072 | 207,719,694 | 68.66% | $119,136,032 |
| [2] | Max | $2.87 | $2.87 | $2.88 | 50,044,440 | $0.02 | 1.76% | 317,206,095 | 16.44% | $888,056,776 | 96,807,728 | 221,480,643 | 70.02% | $615,903,079 |
| [3] | Mean | $1.54 | $1.54 | $1.55 | 3,734,514 | $0.01 | 0.59% | 311,225,690 | 1.20% | $478,913,666 | 95,705,545 | 215,520,146 | 69.25% | $331,506,282 |

| | | [a] | [b] | [c] | [d] | [e] | [f] | [g] | [h] | [i] | [j] | [k] | [l] | [m] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Date | Price[1] | Bid[2] | Ask[3] | Volume[4] | Bid Ask Spread ($)[5] | Bid Ask Spread (%)[6] | Shares Outstanding[7] | Daily Turnover[8] | Market Cap[9] | Insider Shares[10] | Shares Float[11] | Float %[12] | Float Cap[13] |
| [55] | 1/6/2023 | $1.55 | $1.55 | $1.56 | 1,025,198 | $0.01 | 0.64% | 309,292,067 | 0.33% | $479,402,704 | 94,827,072 | 214,464,995 | 69.34% | $332,420,742 |
| [56] | 1/9/2023 | $1.61 | $1.60 | $1.61 | 1,217,561 | $0.01 | 0.62% | 309,292,067 | 0.39% | $497,960,228 | 94,827,072 | 214,464,995 | 69.34% | $345,288,642 |
| [57] | 1/10/2023 | $1.70 | $1.69 | $1.70 | 992,486 | $0.01 | 0.59% | 309,292,067 | 0.32% | $525,796,514 | 94,827,072 | 214,464,995 | 69.34% | $364,590,492 |
| [58] | 1/11/2023 | $1.77 | $1.77 | $1.78 | 1,612,064 | $0.01 | 0.56% | 309,292,067 | 0.52% | $547,446,959 | 94,827,072 | 214,464,995 | 69.34% | $379,603,041 |
| [59] | 1/12/2023 | $1.78 | $1.77 | $1.78 | 1,429,976 | $0.01 | 0.56% | 309,292,067 | 0.46% | $550,539,879 | 94,827,072 | 214,464,995 | 69.34% | $381,747,691 |
| [60] | 1/13/2023 | $1.76 | $1.75 | $1.76 | 1,119,866 | $0.01 | 0.57% | 309,292,067 | 0.36% | $544,354,038 | 94,827,072 | 214,464,995 | 69.34% | $377,458,391 |
| [61] | 1/17/2023 | $1.72 | $1.71 | $1.72 | 670,272 | $0.01 | 0.58% | 309,292,067 | 0.22% | $531,982,355 | 94,827,072 | 214,464,995 | 69.34% | $368,879,791 |
| [62] | 1/18/2023 | $1.73 | $1.72 | $1.73 | 1,753,085 | $0.01 | 0.58% | 309,292,067 | 0.57% | $535,075,276 | 94,827,072 | 214,464,995 | 69.34% | $371,024,441 |
| [63] | 1/19/2023 | $1.63 | $1.63 | $1.64 | 1,084,055 | $0.01 | 0.61% | 309,292,067 | 0.35% | $504,146,069 | 94,827,072 | 214,464,995 | 69.34% | $349,577,942 |
| [64] | 1/20/2023 | $1.65 | $1.64 | $1.65 | 971,341 | $0.01 | 0.61% | 309,292,067 | 0.31% | $510,331,911 | 94,827,072 | 214,464,995 | 69.34% | $353,867,242 |
| [65] | 1/23/2023 | $1.69 | $1.68 | $1.69 | 980,584 | $0.01 | 0.59% | 309,292,067 | 0.32% | $522,703,593 | 94,827,072 | 214,464,995 | 69.34% | $362,445,842 |
| [66] | 1/24/2023 | $1.66 | $1.65 | $1.66 | 1,157,303 | $0.01 | 0.60% | 309,292,067 | 0.37% | $513,424,831 | 94,827,072 | 214,464,995 | 69.34% | $356,011,892 |
| [67] | 1/25/2023 | $1.65 | $1.64 | $1.65 | 1,623,291 | $0.01 | 0.61% | 309,292,067 | 0.52% | $510,331,911 | 94,827,072 | 214,464,995 | 69.34% | $353,867,242 |
| [68] | 1/26/2023 | $1.60 | $1.60 | $1.61 | 1,497,723 | $0.01 | 0.62% | 309,292,067 | 0.48% | $494,867,307 | 94,827,072 | 214,464,995 | 69.34% | $343,143,992 |
| [69] | 1/27/2023 | $1.56 | $1.54 | $1.55 | 4,806,877 | $0.01 | 0.65% | 309,292,067 | 1.55% | $482,495,625 | 94,827,072 | 214,464,995 | 69.34% | $334,565,392 |
| [70] | 1/30/2023 | $1.58 | $1.58 | $1.59 | 2,240,040 | $0.01 | 0.63% | 309,292,067 | 0.72% | $488,681,466 | 94,827,072 | 214,464,995 | 69.34% | $338,854,692 |
| [71] | 1/31/2023 | $1.63 | $1.64 | $1.65 | 3,983,312 | $0.01 | 0.61% | 309,292,067 | 1.29% | $504,146,069 | 94,827,072 | 214,464,995 | 69.34% | $349,577,942 |
| [72] | 2/1/2023 | $1.63 | $1.62 | $1.63 | 2,182,931 | $0.01 | 0.62% | 309,292,067 | 0.71% | $504,146,069 | 94,827,072 | 214,464,995 | 69.34% | $349,577,942 |
| [73] | 2/2/2023 | $1.76 | $1.75 | $1.76 | 4,132,422 | $0.01 | 0.57% | 309,292,067 | 1.34% | $544,354,038 | 94,827,072 | 214,464,995 | 69.34% | $377,458,391 |
| [74] | 2/3/2023 | $1.74 | $1.74 | $1.75 | 2,477,813 | $0.01 | 0.57% | 309,292,067 | 0.80% | $538,168,197 | 94,827,072 | 214,464,995 | 69.34% | $373,169,091 |
| [75] | 2/6/2023 | $1.68 | $1.67 | $1.68 | 1,212,114 | $0.01 | 0.60% | 309,292,067 | 0.39% | $519,610,673 | 94,827,072 | 214,464,995 | 69.34% | $360,301,192 |
| [76] | 2/7/2023 | $1.68 | $1.67 | $1.68 | 1,564,733 | $0.01 | 0.60% | 309,292,067 | 0.51% | $519,610,673 | 94,827,072 | 214,464,995 | 69.34% | $360,301,192 |
| [77] | 2/8/2023 | $1.65 | $1.64 | $1.65 | 1,095,036 | $0.01 | 0.61% | 309,292,067 | 0.35% | $510,331,911 | 94,827,072 | 214,464,995 | 69.34% | $353,867,242 |
| [78] | 2/9/2023 | $1.58 | $1.58 | $1.59 | 1,397,801 | $0.01 | 0.63% | 309,292,067 | 0.45% | $488,681,466 | 94,827,072 | 214,464,995 | 69.34% | $338,854,692 |
| [79] | 2/10/2023 | $1.55 | $1.55 | $1.56 | 1,034,444 | $0.01 | 0.64% | 309,292,067 | 0.33% | $479,402,704 | 94,827,072 | 214,464,995 | 69.34% | $332,420,742 |
| [80] | 2/13/2023 | $1.54 | $1.53 | $1.54 | 743,730 | $0.01 | 0.65% | 309,292,067 | 0.24% | $476,309,783 | 94,827,072 | 214,464,995 | 69.34% | $330,276,092 |
| [81] | 2/14/2023 | $1.50 | $1.50 | $1.51 | 2,231,946 | $0.01 | 0.66% | 309,292,067 | 0.72% | $463,938,101 | 94,827,072 | 214,464,995 | 69.34% | $321,697,493 |

89

**Exhibit 3. Microvast Holdings, Inc. (MVST) - Market Efficiency Statistics**

*October 19, 2022 through April 1, 2024*

**Summary**

| | | [a] | [b] | [c] | [d] | [e] | [f] | [g] | [h] | [i] | [j] | [k] | [l] | [m] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Price | Bid | Ask | Volume | Bid Ask Spread ($) | Bid Ask Spread (%) | Share Outstanding | Daily Turnover | Market Cap | Shares held by Insiders | Shares Float | Float % | Float cap |
| [1] | Min | $0.54 | $0.54 | $0.55 | 358,344 | $0.00 | 0.00% | 302,546,766 | 0.12% | $171,625,182 | 94,827,072 | 207,719,694 | 68.66% | $119,136,032 |
| [2] | Max | $2.87 | $2.87 | $2.88 | 50,044,440 | $0.02 | 1.76% | 317,206,095 | 16.44% | $888,056,776 | 96,807,728 | 221,480,643 | 70.02% | $615,903,079 |
| [3] | Mean | $1.54 | $1.54 | $1.55 | 3,734,514 | $0.01 | 0.59% | 311,225,690 | 1.20% | $478,913,666 | 95,705,545 | 215,520,146 | 69.25% | $331,506,282 |

| | | [a] | [b] | [c] | [d] | [e] | [f] | [g] | [h] | [i] | [j] | [k] | [l] | [m] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Date | Price[1] | Bid[2] | Ask[3] | Volume[4] | Bid Ask Spread ($)[5] | Bid Ask Spread (%)[6] | Shares Outstanding[7] | Daily Turnover[8] | Market Cap[9] | Insider Shares[10] | Shares Float[11] | Float %[12] | Float Cap[13] |
| [82] | 2/15/2023 | $1.65 | $1.64 | $1.65 | 1,275,000 | $0.01 | 0.61% | 309,292,067 | 0.41% | $510,331,911 | 94,827,072 | 214,464,995 | 69.34% | $353,867,242 |
| [83] | 2/16/2023 | $1.50 | $1.49 | $1.50 | 3,086,479 | $0.01 | 0.67% | 309,292,067 | 1.00% | $462,391,640 | 94,827,072 | 214,464,995 | 69.34% | $320,625,168 |
| [84] | 2/17/2023 | $1.45 | $1.44 | $1.45 | 1,800,019 | $0.01 | 0.69% | 309,292,067 | 0.58% | $448,473,497 | 94,827,072 | 214,464,995 | 69.34% | $310,974,243 |
| [85] | 2/21/2023 | $1.37 | $1.37 | $1.38 | 1,849,709 | $0.01 | 0.73% | 309,292,067 | 0.60% | $423,730,132 | 94,827,072 | 214,464,995 | 69.34% | $293,817,043 |
| [86] | 2/22/2023 | $1.37 | $1.37 | $1.38 | 1,323,420 | $0.01 | 0.73% | 309,292,067 | 0.43% | $423,730,132 | 94,827,072 | 214,464,995 | 69.34% | $293,817,043 |
| [87] | 2/23/2023 | $1.34 | $1.34 | $1.35 | 1,092,453 | $0.01 | 0.74% | 309,292,067 | 0.35% | $414,451,370 | 94,827,072 | 214,464,995 | 69.34% | $287,383,093 |
| [88] | 2/24/2023 | $1.31 | $1.30 | $1.31 | 991,280 | $0.01 | 0.77% | 309,292,067 | 0.32% | $405,172,608 | 94,827,072 | 214,464,995 | 69.34% | $280,949,143 |
| [89] | 2/27/2023 | $1.30 | $1.29 | $1.30 | 930,498 | $0.01 | 0.77% | 309,292,067 | 0.30% | $402,079,687 | 94,827,072 | 214,464,995 | 69.34% | $278,804,494 |
| [90] | 2/28/2023 | $1.29 | $1.29 | $1.30 | 843,364 | $0.01 | 0.77% | 309,292,067 | 0.27% | $398,986,766 | 94,827,072 | 214,464,995 | 69.34% | $276,659,844 |
| [91] | 3/1/2023 | $1.27 | $1.26 | $1.27 | 767,270 | $0.01 | 0.79% | 309,292,067 | 0.25% | $392,800,925 | 94,827,072 | 214,464,995 | 69.34% | $272,370,544 |
| [92] | 3/2/2023 | $1.28 | $1.27 | $1.28 | 1,570,608 | $0.01 | 0.78% | 309,292,067 | 0.51% | $395,893,846 | 94,827,072 | 214,464,995 | 69.34% | $274,515,194 |
| [93] | 3/3/2023 | $1.35 | $1.35 | $1.36 | 1,086,079 | $0.01 | 0.74% | 309,292,067 | 0.35% | $417,544,290 | 94,827,072 | 214,464,995 | 69.34% | $289,527,743 |
| [94] | 3/6/2023 | $1.34 | $1.33 | $1.34 | 1,064,874 | $0.01 | 0.75% | 309,292,067 | 0.34% | $414,451,370 | 94,827,072 | 214,464,995 | 69.34% | $287,383,093 |
| [95] | 3/7/2023 | $1.29 | $1.28 | $1.29 | 1,022,125 | $0.01 | 0.78% | 309,292,067 | 0.33% | $398,986,766 | 94,827,072 | 214,464,995 | 69.34% | $276,659,844 |
| [96] | 3/8/2023 | $1.31 | $1.30 | $1.31 | 854,478 | $0.01 | 0.77% | 309,292,067 | 0.28% | $405,172,608 | 94,827,072 | 214,464,995 | 69.34% | $280,949,143 |
| [97] | 3/9/2023 | $1.22 | $1.21 | $1.22 | 1,311,586 | $0.01 | 0.82% | 309,292,067 | 0.42% | $377,336,322 | 94,827,072 | 214,464,995 | 69.34% | $261,647,294 |
| [98] | 3/10/2023 | $1.20 | $1.19 | $1.20 | 1,197,838 | $0.01 | 0.84% | 309,408,528 | 0.39% | $371,290,234 | 94,827,072 | 214,581,456 | 69.35% | $257,497,747 |
| [99] | 3/13/2023 | $1.29 | $1.29 | $1.30 | 1,214,089 | $0.01 | 0.77% | 309,408,528 | 0.39% | $399,137,001 | 94,827,072 | 214,581,456 | 69.35% | $276,810,078 |
| [100] | 3/14/2023 | $1.31 | $1.31 | $1.32 | 1,132,192 | $0.01 | 0.76% | 309,408,528 | 0.37% | $405,325,172 | 94,827,072 | 214,581,456 | 69.35% | $281,101,707 |
| [101] | 3/15/2023 | $1.30 | $1.30 | $1.31 | 1,931,713 | $0.01 | 0.77% | 309,408,528 | 0.62% | $402,231,086 | 94,827,072 | 214,581,456 | 69.35% | $278,955,893 |
| [102] | 3/16/2023 | $1.29 | $1.29 | $1.30 | 2,169,785 | $0.01 | 0.77% | 309,408,528 | 0.70% | $399,137,001 | 94,827,072 | 214,581,456 | 69.35% | $276,810,078 |
| [103] | 3/17/2023 | $1.24 | $1.23 | $1.24 | 5,738,665 | $0.01 | 0.81% | 309,408,528 | 1.85% | $383,666,575 | 94,827,072 | 214,581,456 | 69.35% | $266,081,005 |
| [104] | 3/20/2023 | $1.21 | $1.21 | $1.23 | 2,264,192 | $0.02 | 1.64% | 309,408,528 | 0.73% | $374,384,319 | 94,827,072 | 214,581,456 | 69.35% | $259,643,562 |
| [105] | 3/21/2023 | $1.25 | $1.25 | $1.26 | 2,084,298 | $0.01 | 0.80% | 309,408,528 | 0.67% | $386,760,660 | 94,827,072 | 214,581,456 | 69.35% | $268,226,820 |
| [106] | 3/22/2023 | $1.21 | $1.21 | $1.22 | 1,041,411 | $0.01 | 0.82% | 309,408,528 | 0.34% | $374,384,319 | 94,827,072 | 214,581,456 | 69.35% | $259,643,562 |
| [107] | 3/23/2023 | $1.20 | $1.20 | $1.21 | 1,136,703 | $0.01 | 0.83% | 309,408,528 | 0.37% | $371,290,234 | 94,827,072 | 214,581,456 | 69.35% | $257,497,747 |
| [108] | 3/24/2023 | $1.17 | $1.16 | $1.17 | 1,204,433 | $0.01 | 0.86% | 309,408,528 | 0.39% | $362,007,978 | 94,827,072 | 214,581,456 | 69.35% | $251,060,304 |

90

**Exhibit 3. Microvast Holdings, Inc. (MVST) - Market Efficiency Statistics**

*October 19, 2022 through April 1, 2024*

**Summary**

| | | [a] | [b] | [c] | [d] | [e] | [f] | [g] | [h] | [i] | [j] | [k] | [l] | [m] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Price | Bid | Ask | Volume | Bid Ask Spread ($) | Bid Ask Spread (%) | Share Outstanding | Daily Turnover | Market Cap | Shares held by Insiders | Shares Float | Float % | Float cap |
| [1] | Min | $0.54 | $0.54 | $0.55 | 358,344 | $0.00 | 0.00% | 302,546,766 | 0.12% | $171,625,182 | 94,827,072 | 207,719,694 | 68.66% | $119,136,032 |
| [2] | Max | $2.87 | $2.87 | $2.88 | 50,044,440 | $0.02 | 1.76% | 317,206,095 | 16.44% | $888,056,776 | 96,807,728 | 221,480,643 | 70.02% | $615,903,079 |
| [3] | Mean | $1.54 | $1.54 | $1.55 | 3,734,514 | $0.01 | 0.59% | 311,225,690 | 1.20% | $478,913,666 | 95,705,545 | 215,520,146 | 69.25% | $331,506,282 |

| | | [a] | [b] | [c] | [d] | [e] | [f] | [g] | [h] | [i] | [j] | [k] | [l] | [m] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Date | Price[1] | Bid[2] | Ask[3] | Volume[4] | Bid Ask Spread ($)[5] | Bid Ask Spread (%)[6] | Shares Outstanding[7] | Daily Turnover[8] | Market Cap[9] | Insider Shares[10] | Shares Float[11] | Float %[12] | Float Cap[13] |
| [109] | 3/27/2023 | $1.09 | $1.09 | $1.10 | 1,057,169 | $0.01 | 0.91% | 309,408,528 | 0.34% | $337,255,296 | 94,827,072 | 214,581,456 | 69.35% | $233,893,787 |
| [110] | 3/28/2023 | $1.07 | $1.06 | $1.07 | 1,443,824 | $0.01 | 0.94% | 309,408,528 | 0.47% | $331,067,125 | 94,827,072 | 214,581,456 | 69.35% | $229,602,158 |
| [111] | 3/29/2023 | $1.08 | $1.06 | $1.07 | 2,263,660 | $0.01 | 0.94% | 309,408,528 | 0.73% | $334,161,210 | 94,827,072 | 214,581,456 | 69.35% | $231,747,972 |
| [112] | 3/30/2023 | $1.11 | $1.11 | $1.12 | 1,886,460 | $0.01 | 0.90% | 309,408,528 | 0.61% | $343,443,466 | 94,827,072 | 214,581,456 | 69.35% | $238,185,416 |
| [113] | 3/31/2023 | $1.24 | $1.24 | $1.25 | 3,119,810 | $0.01 | 0.80% | 309,408,528 | 1.01% | $383,666,575 | 94,827,072 | 214,581,456 | 69.35% | $266,081,005 |
| [114] | 4/3/2023 | $1.31 | $1.31 | $1.32 | 3,127,803 | $0.01 | 0.76% | 309,408,528 | 1.01% | $405,325,172 | 94,827,072 | 214,581,456 | 69.35% | $281,101,707 |
| [115] | 4/4/2023 | $1.31 | $1.31 | $1.32 | 2,664,836 | $0.01 | 0.76% | 309,408,528 | 0.86% | $405,325,172 | 94,827,072 | 214,581,456 | 69.35% | $281,101,707 |
| [116] | 4/5/2023 | $1.25 | $1.25 | $1.26 | 1,288,237 | $0.01 | 0.80% | 309,408,528 | 0.42% | $386,760,660 | 94,827,072 | 214,581,456 | 69.35% | $268,226,820 |
| [117] | 4/6/2023 | $1.22 | $1.22 | $1.23 | 1,282,782 | $0.01 | 0.82% | 309,408,528 | 0.41% | $377,478,404 | 94,827,072 | 214,581,456 | 69.35% | $261,789,376 |
| [118] | 4/10/2023 | $1.31 | $1.31 | $1.32 | 1,860,786 | $0.01 | 0.76% | 309,408,528 | 0.60% | $405,325,172 | 94,827,072 | 214,581,456 | 69.35% | $281,101,707 |
| [119] | 4/11/2023 | $1.39 | $1.38 | $1.39 | 1,441,481 | $0.01 | 0.72% | 309,408,528 | 0.47% | $430,077,854 | 94,827,072 | 214,581,456 | 69.35% | $298,268,224 |
| [120] | 4/12/2023 | $1.27 | $1.26 | $1.27 | 1,558,392 | $0.01 | 0.79% | 309,408,528 | 0.50% | $392,948,831 | 94,827,072 | 214,581,456 | 69.35% | $272,518,449 |
| [121] | 4/13/2023 | $1.34 | $1.33 | $1.34 | 1,285,825 | $0.01 | 0.75% | 309,408,528 | 0.42% | $414,607,428 | 94,827,072 | 214,581,456 | 69.35% | $287,539,151 |
| [122] | 4/14/2023 | $1.28 | $1.28 | $1.29 | 876,407 | $0.01 | 0.78% | 309,408,528 | 0.28% | $396,042,916 | 94,827,072 | 214,581,456 | 69.35% | $274,664,264 |
| [123] | 4/17/2023 | $1.26 | $1.26 | $1.27 | 781,599 | $0.01 | 0.79% | 309,408,528 | 0.25% | $389,854,745 | 94,827,072 | 214,581,456 | 69.35% | $270,372,635 |
| [124] | 4/18/2023 | $1.19 | $1.19 | $1.20 | 1,428,310 | $0.01 | 0.84% | 309,408,528 | 0.46% | $368,196,148 | 94,827,072 | 214,581,456 | 69.35% | $255,351,933 |
| [125] | 4/19/2023 | $1.15 | $1.15 | $1.16 | 845,099 | $0.01 | 0.87% | 309,408,528 | 0.27% | $355,819,807 | 94,827,072 | 214,581,456 | 69.35% | $246,768,674 |
| [126] | 4/20/2023 | $1.11 | $1.10 | $1.11 | 1,062,365 | $0.01 | 0.90% | 309,408,528 | 0.34% | $343,443,466 | 94,827,072 | 214,581,456 | 69.35% | $238,185,416 |
| [127] | 4/21/2023 | $1.04 | $1.04 | $1.05 | 2,654,387 | $0.01 | 0.96% | 309,408,528 | 0.86% | $321,784,869 | 94,827,072 | 214,581,456 | 69.35% | $223,164,714 |
| [128] | 4/24/2023 | $1.06 | $1.05 | $1.06 | 1,192,159 | $0.01 | 0.95% | 309,408,528 | 0.39% | $327,973,040 | 94,827,072 | 214,581,456 | 69.35% | $227,456,343 |
| [129] | 4/25/2023 | $0.96 | $0.96 | $0.96 | 2,135,247 | $0.00 | 0.01% | 309,408,528 | 0.69% | $297,589,122 | 94,827,072 | 214,581,456 | 69.35% | $206,384,444 |
| [130] | 4/26/2023 | $1.05 | $1.05 | $1.06 | 2,848,736 | $0.01 | 0.95% | 309,408,528 | 0.92% | $324,878,954 | 94,827,072 | 214,581,456 | 69.35% | $225,310,529 |
| [131] | 4/27/2023 | $1.06 | $1.05 | $1.06 | 728,951 | $0.01 | 0.95% | 309,408,528 | 0.24% | $327,973,040 | 94,827,072 | 214,581,456 | 69.35% | $227,456,343 |
| [132] | 4/28/2023 | $1.05 | $1.05 | $1.06 | 858,231 | $0.01 | 0.95% | 309,408,528 | 0.28% | $324,878,954 | 94,827,072 | 214,581,456 | 69.35% | $225,310,529 |
| [133] | 5/1/2023 | $0.95 | $0.95 | $0.95 | 1,221,514 | $0.00 | 0.49% | 309,408,528 | 0.39% | $293,969,042 | 94,827,072 | 214,581,456 | 69.35% | $203,873,841 |
| [134] | 5/2/2023 | $1.03 | $1.02 | $1.03 | 1,324,658 | $0.01 | 0.98% | 309,408,528 | 0.43% | $317,143,741 | 94,827,072 | 214,581,456 | 69.35% | $219,945,992 |
| [135] | 5/3/2023 | $1.08 | $1.07 | $1.08 | 1,258,122 | $0.01 | 0.93% | 309,408,528 | 0.41% | $334,161,210 | 94,827,072 | 214,581,456 | 69.35% | $231,747,972 |

**Exhibit 3. Microvast Holdings, Inc. (MVST) - Market Efficiency Statistics**

*October 19, 2022 through April 1, 2024*

**Summary**

| | | [a] | [b] | [c] | [d] | [e] | [f] | [g] | [h] | [i] | [j] | [k] | [l] | [m] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Price | Bid | Ask | Volume | Bid Ask Spread ($) | Bid Ask Spread (%) | Share Outstanding | Daily Turnover | Market Cap | Shares held by Insiders | Shares Float | Float % | Float cap |
| [1] | Min | $0.54 | $0.54 | $0.55 | 358,344 | $0.00 | 0.00% | 302,546,766 | 0.12% | $171,625,182 | 94,827,072 | 207,719,694 | 68.66% | $119,136,032 |
| [2] | Max | $2.87 | $2.87 | $2.88 | 50,044,440 | $0.02 | 1.76% | 317,206,095 | 16.44% | $888,056,776 | 96,807,728 | 221,480,643 | 70.02% | $615,903,079 |
| [3] | Mean | $1.54 | $1.54 | $1.55 | 3,734,514 | $0.01 | 0.59% | 311,225,690 | 1.20% | $478,913,666 | 95,705,545 | 215,520,146 | 69.25% | $331,506,282 |

| | | [a] | [b] | [c] | [d] | [e] | [f] | [g] | [h] | [i] | [j] | [k] | [l] | [m] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Date | Price[1] | Bid[2] | Ask[3] | Volume[4] | Bid Ask Spread ($)[5] | Bid Ask Spread (%)[6] | Shares Outstanding[7] | Daily Turnover[8] | Market Cap[9] | Insider Shares[10] | Shares Float[11] | Float %[12] | Float Cap[13] |
| [136] | 5/4/2023 | $1.07 | $1.06 | $1.07 | 916,673 | $0.01 | 0.94% | 309,408,528 | 0.30% | $331,067,125 | 94,827,072 | 214,581,456 | 69.35% | $229,602,158 |
| [137] | 5/5/2023 | $1.16 | $1.15 | $1.16 | 1,494,964 | $0.01 | 0.87% | 309,427,448 | 0.48% | $358,935,840 | 94,827,072 | 214,600,376 | 69.35% | $248,936,436 |
| [138] | 5/8/2023 | $1.19 | $1.19 | $1.20 | 1,499,329 | $0.01 | 0.84% | 309,427,448 | 0.48% | $368,218,663 | 94,827,072 | 214,600,376 | 69.35% | $255,374,447 |
| [139] | 5/9/2023 | $1.31 | $1.30 | $1.31 | 5,381,384 | $0.01 | 0.77% | 309,427,448 | 1.74% | $405,349,957 | 94,827,072 | 214,600,376 | 69.35% | $281,126,493 |
| [140] | 5/10/2023 | $1.87 | $1.86 | $1.87 | 50,044,440 | $0.01 | 0.54% | 309,427,448 | 16.17% | $578,629,328 | 94,827,072 | 214,600,376 | 69.35% | $401,302,703 |
| [141] | 5/11/2023 | $1.86 | $1.85 | $1.86 | 17,845,842 | $0.01 | 0.54% | 309,427,448 | 5.77% | $575,535,053 | 94,827,072 | 214,600,376 | 69.35% | $399,156,699 |
| [142] | 5/12/2023 | $1.66 | $1.65 | $1.66 | 8,461,886 | $0.01 | 0.60% | 309,427,448 | 2.73% | $513,649,564 | 94,827,072 | 214,600,376 | 69.35% | $356,236,624 |
| [143] | 5/15/2023 | $1.80 | $1.79 | $1.80 | 4,035,697 | $0.01 | 0.56% | 309,427,448 | 1.30% | $556,969,406 | 94,827,072 | 214,600,376 | 69.35% | $386,280,677 |
| [144] | 5/16/2023 | $1.80 | $1.79 | $1.80 | 2,951,349 | $0.01 | 0.56% | 309,427,448 | 0.95% | $556,969,406 | 94,827,072 | 214,600,376 | 69.35% | $386,280,677 |
| [145] | 5/17/2023 | $2.12 | $2.12 | $2.13 | 7,896,588 | $0.01 | 0.47% | 309,427,448 | 2.55% | $655,986,190 | 94,827,072 | 214,600,376 | 69.35% | $454,952,797 |
| [146] | 5/18/2023 | $2.13 | $2.11 | $2.12 | 5,893,374 | $0.01 | 0.47% | 309,427,448 | 1.90% | $659,080,464 | 94,827,072 | 214,600,376 | 69.35% | $457,098,801 |
| [147] | 5/19/2023 | $2.10 | $2.08 | $2.09 | 5,768,062 | $0.01 | 0.48% | 309,427,448 | 1.86% | $649,797,641 | 94,827,072 | 214,600,376 | 69.35% | $450,660,790 |
| [148] | 5/22/2023 | $2.20 | $2.19 | $2.20 | 6,407,193 | $0.01 | 0.46% | 309,427,448 | 2.07% | $680,740,386 | 94,827,072 | 214,600,376 | 69.35% | $472,120,827 |
| [149] | 5/23/2023 | $1.40 | $1.39 | $1.40 | 19,110,824 | $0.01 | 0.72% | 309,427,448 | 6.18% | $433,198,427 | 94,827,072 | 214,600,376 | 69.35% | $300,440,526 |
| [150] | 5/24/2023 | $1.48 | $1.47 | $1.48 | 7,365,197 | $0.01 | 0.68% | 309,427,448 | 2.38% | $457,952,623 | 94,827,072 | 214,600,376 | 69.35% | $317,608,556 |
| [151] | 5/25/2023 | $1.42 | $1.41 | $1.42 | 4,550,476 | $0.01 | 0.71% | 309,427,448 | 1.47% | $439,386,976 | 94,827,072 | 214,600,376 | 69.35% | $304,732,534 |
| [152] | 5/26/2023 | $1.37 | $1.36 | $1.37 | 2,468,882 | $0.01 | 0.73% | 309,427,448 | 0.80% | $423,915,604 | 94,827,072 | 214,600,376 | 69.35% | $294,002,515 |
| [153] | 5/30/2023 | $1.27 | $1.26 | $1.27 | 3,547,647 | $0.01 | 0.79% | 309,427,448 | 1.15% | $392,972,859 | 94,827,072 | 214,600,376 | 69.35% | $272,542,478 |
| [154] | 5/31/2023 | $1.24 | $1.24 | $1.25 | 2,024,587 | $0.01 | 0.80% | 309,427,448 | 0.65% | $383,690,036 | 94,827,072 | 214,600,376 | 69.35% | $266,104,466 |
| [155] | 6/1/2023 | $1.27 | $1.27 | $1.28 | 2,816,243 | $0.01 | 0.78% | 309,427,448 | 0.91% | $392,972,859 | 94,827,072 | 214,600,376 | 69.35% | $272,542,478 |
| [156] | 6/2/2023 | $1.40 | $1.39 | $1.40 | 3,120,886 | $0.01 | 0.72% | 309,427,448 | 1.01% | $433,198,427 | 94,827,072 | 214,600,376 | 69.35% | $300,440,526 |
| [157] | 6/5/2023 | $1.41 | $1.40 | $1.41 | 3,477,451 | $0.01 | 0.71% | 309,427,448 | 1.12% | $436,292,702 | 94,827,072 | 214,600,376 | 69.35% | $302,586,530 |
| [158] | 6/6/2023 | $1.46 | $1.45 | $1.46 | 2,920,537 | $0.01 | 0.69% | 309,427,448 | 0.94% | $451,764,074 | 94,827,072 | 214,600,376 | 69.35% | $313,316,549 |
| [159] | 6/7/2023 | $1.56 | $1.56 | $1.57 | 5,487,955 | $0.01 | 0.64% | 309,427,448 | 1.77% | $482,706,819 | 94,827,072 | 214,600,376 | 69.35% | $334,776,587 |
| [160] | 6/8/2023 | $1.47 | $1.46 | $1.47 | 2,483,543 | $0.01 | 0.68% | 309,427,448 | 0.80% | $454,858,349 | 94,827,072 | 214,600,376 | 69.35% | $315,462,553 |
| [161] | 6/9/2023 | $1.40 | $1.40 | $1.41 | 3,199,591 | $0.01 | 0.71% | 309,427,448 | 1.03% | $433,198,427 | 94,827,072 | 214,600,376 | 69.35% | $300,440,526 |
| [162] | 6/12/2023 | $1.48 | $1.48 | $1.49 | 2,416,260 | $0.01 | 0.67% | 309,427,448 | 0.78% | $457,952,623 | 94,827,072 | 214,600,376 | 69.35% | $317,608,556 |

**Exhibit 3. Microvast Holdings, Inc. (MVST) - Market Efficiency Statistics**

*October 19, 2022 through April 1, 2024*

**Summary**

| | | [a] | [b] | [c] | [d] | [e] | [f] | [g] | [h] | [i] | [j] | [k] | [l] | [m] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Price | Bid | Ask | Volume | Bid Ask Spread ($) | Bid Ask Spread (%) | Share Outstanding | Daily Turnover | Market Cap | Shares held by Insiders | Shares Float | Float % | Float cap |
| [1] | Min | $0.54 | $0.54 | $0.55 | 358,344 | $0.00 | 0.00% | 302,546,766 | 0.12% | $171,625,182 | 94,827,072 | 207,719,694 | 68.66% | $119,136,032 |
| [2] | Max | $2.87 | $2.87 | $2.88 | 50,044,440 | $0.02 | 1.76% | 317,206,095 | 16.44% | $888,056,776 | 96,807,728 | 221,480,643 | 70.02% | $615,903,079 |
| [3] | Mean | $1.54 | $1.54 | $1.55 | 3,734,514 | $0.01 | 0.59% | 311,225,690 | 1.20% | $478,913,666 | 95,705,545 | 215,520,146 | 69.25% | $331,506,282 |

| | | [a] | [b] | [c] | [d] | [e] | [f] | [g] | [h] | [i] | [j] | [k] | [l] | [m] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Date | Price[1] | Bid[2] | Ask[3] | Volume[4] | Bid Ask Spread ($)[5] | Bid Ask Spread (%)[6] | Shares Outstanding[7] | Daily Turnover[8] | Market Cap[9] | Insider Shares[10] | Shares Float[11] | Float %[12] | Float Cap[13] |
| [163] | 6/13/2023 | $1.57 | $1.56 | $1.57 | 3,193,714 | $0.01 | 0.64% | 309,427,448 | 1.03% | $485,801,093 | 94,827,072 | 214,600,376 | 69.35% | $336,922,590 |
| [164] | 6/14/2023 | $1.67 | $1.67 | $1.68 | 5,549,168 | $0.01 | 0.60% | 309,427,448 | 1.79% | $516,743,838 | 94,827,072 | 214,600,376 | 69.35% | $358,382,628 |
| [165] | 6/15/2023 | $1.79 | $1.79 | $1.80 | 3,507,899 | $0.01 | 0.56% | 309,427,448 | 1.13% | $553,875,132 | 94,827,072 | 214,600,376 | 69.35% | $384,134,673 |
| [166] | 6/16/2023 | $1.74 | $1.74 | $1.75 | 4,024,152 | $0.01 | 0.57% | 309,427,448 | 1.30% | $538,403,760 | 94,827,072 | 214,600,376 | 69.35% | $373,404,654 |
| [167] | 6/20/2023 | $1.64 | $1.63 | $1.64 | 2,522,651 | $0.01 | 0.61% | 309,427,448 | 0.82% | $507,461,015 | 94,827,072 | 214,600,376 | 69.35% | $351,944,617 |
| [168] | 6/21/2023 | $1.58 | $1.57 | $1.58 | 2,716,261 | $0.01 | 0.63% | 309,427,448 | 0.88% | $488,895,368 | 94,827,072 | 214,600,376 | 69.35% | $339,068,594 |
| [169] | 6/22/2023 | $1.51 | $1.50 | $1.51 | 2,381,307 | $0.01 | 0.66% | 309,427,448 | 0.77% | $467,235,446 | 94,827,072 | 214,600,376 | 69.35% | $324,046,568 |
| [170] | 6/23/2023 | $1.56 | $1.55 | $1.56 | 10,714,974 | $0.01 | 0.64% | 309,427,448 | 3.46% | $482,706,819 | 94,827,072 | 214,600,376 | 69.35% | $334,776,587 |
| [171] | 6/26/2023 | $1.46 | $1.46 | $1.47 | 2,201,888 | $0.01 | 0.68% | 309,427,448 | 0.71% | $451,764,074 | 94,827,072 | 214,600,376 | 69.35% | $313,316,549 |
| [172] | 6/27/2023 | $1.56 | $1.55 | $1.56 | 1,913,060 | $0.01 | 0.64% | 309,427,448 | 0.62% | $482,706,819 | 94,827,072 | 214,600,376 | 69.35% | $334,776,587 |
| [173] | 6/28/2023 | $1.55 | $1.55 | $1.56 | 1,511,523 | $0.01 | 0.64% | 309,427,448 | 0.49% | $479,612,544 | 94,827,072 | 214,600,376 | 69.35% | $332,630,583 |
| [174] | 6/29/2023 | $1.61 | $1.60 | $1.61 | 1,887,514 | $0.01 | 0.62% | 309,427,448 | 0.61% | $498,178,191 | 94,827,072 | 214,600,376 | 69.35% | $345,506,605 |
| [175] | 6/30/2023 | $1.60 | $1.59 | $1.60 | 2,242,449 | $0.01 | 0.63% | 309,427,448 | 0.72% | $495,083,917 | 94,827,072 | 214,600,376 | 69.35% | $343,360,602 |
| [176] | 7/3/2023 | $1.67 | $1.67 | $1.68 | 1,734,921 | $0.01 | 0.60% | 309,427,448 | 0.56% | $516,743,838 | 94,827,072 | 214,600,376 | 69.35% | $358,382,628 |
| [177] | 7/5/2023 | $1.84 | $1.84 | $1.85 | 4,539,292 | $0.01 | 0.54% | 309,427,448 | 1.47% | $569,346,504 | 94,827,072 | 214,600,376 | 69.35% | $394,864,692 |
| [178] | 7/6/2023 | $1.76 | $1.76 | $1.77 | 3,940,525 | $0.01 | 0.57% | 309,427,448 | 1.27% | $544,592,308 | 94,827,072 | 214,600,376 | 69.35% | $377,696,662 |
| [179] | 7/7/2023 | $2.02 | $2.02 | $2.03 | 5,384,778 | $0.01 | 0.49% | 309,427,448 | 1.74% | $625,043,445 | 94,827,072 | 214,600,376 | 69.35% | $433,492,760 |
| [180] | 7/10/2023 | $2.23 | $2.23 | $2.24 | 5,647,022 | $0.01 | 0.45% | 309,427,448 | 1.82% | $690,023,209 | 94,827,072 | 214,600,376 | 69.35% | $478,558,838 |
| [181] | 7/11/2023 | $2.50 | $2.50 | $2.51 | 9,355,047 | $0.01 | 0.40% | 309,427,448 | 3.02% | $773,568,620 | 94,827,072 | 214,600,376 | 69.35% | $536,500,940 |
| [182] | 7/12/2023 | $2.72 | $2.71 | $2.72 | 8,748,482 | $0.01 | 0.37% | 309,427,448 | 2.83% | $841,642,659 | 94,827,072 | 214,600,376 | 69.35% | $583,713,023 |
| [183] | 7/13/2023 | $2.67 | $2.66 | $2.67 | 7,515,533 | $0.01 | 0.38% | 309,427,448 | 2.43% | $826,171,286 | 94,827,072 | 214,600,376 | 69.35% | $572,983,004 |
| [184] | 7/14/2023 | $2.33 | $2.32 | $2.33 | 9,285,053 | $0.01 | 0.43% | 309,427,448 | 3.00% | $720,965,954 | 94,827,072 | 214,600,376 | 69.35% | $500,018,876 |
| [185] | 7/17/2023 | $2.40 | $2.39 | $2.40 | 3,980,761 | $0.01 | 0.42% | 309,427,448 | 1.29% | $742,625,875 | 94,827,072 | 214,600,376 | 69.35% | $515,040,902 |
| [186] | 7/18/2023 | $2.69 | $2.68 | $2.69 | 6,542,847 | $0.01 | 0.37% | 309,427,448 | 2.11% | $832,359,835 | 94,827,072 | 214,600,376 | 69.35% | $577,275,011 |
| [187] | 7/19/2023 | $2.65 | $2.64 | $2.65 | 5,106,976 | $0.01 | 0.38% | 309,427,448 | 1.65% | $819,982,737 | 94,827,072 | 214,600,376 | 69.35% | $568,690,996 |
| [188] | 7/20/2023 | $2.63 | $2.63 | $2.64 | 6,562,483 | $0.01 | 0.38% | 309,427,448 | 2.12% | $813,794,188 | 94,827,072 | 214,600,376 | 69.35% | $564,398,989 |
| [189] | 7/21/2023 | $2.45 | $2.44 | $2.45 | 5,447,752 | $0.01 | 0.41% | 309,427,448 | 1.76% | $758,097,248 | 94,827,072 | 214,600,376 | 69.35% | $525,770,921 |

**Exhibit 3. Microvast Holdings, Inc. (MVST) - Market Efficiency Statistics**

*October 19, 2022 through April 1, 2024*

**Summary**

| | | [a] | [b] | [c] | [d] | [e] | [f] | [g] | [h] | [i] | [j] | [k] | [l] | [m] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Price | Bid | Ask | Volume | Bid Ask Spread ($) | Bid Ask Spread (%) | Share Outstanding | Daily Turnover | Market Cap | Shares held by Insiders | Shares Float | Float % | Float cap |
| [1] | Min | $0.54 | $0.54 | $0.55 | 358,344 | $0.00 | 0.00% | 302,546,766 | 0.12% | $171,625,182 | 94,827,072 | 207,719,694 | 68.66% | $119,136,032 |
| [2] | Max | $2.87 | $2.87 | $2.88 | 50,044,440 | $0.02 | 1.76% | 317,206,095 | 16.44% | $888,056,776 | 96,807,728 | 221,480,643 | 70.02% | $615,903,079 |
| [3] | Mean | $1.54 | $1.54 | $1.55 | 3,734,514 | $0.01 | 0.59% | 311,225,690 | 1.20% | $478,913,666 | 95,705,545 | 215,520,146 | 69.25% | $331,506,282 |

| | | [a] | [b] | [c] | [d] | [e] | [f] | [g] | [h] | [i] | [j] | [k] | [l] | [m] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Date | Price[1] | Bid[2] | Ask[3] | Volume[4] | Bid Ask Spread ($)[5] | Bid Ask Spread (%)[6] | Shares Outstanding[7] | Daily Turnover[8] | Market Cap[9] | Insider Shares[10] | Shares Float[11] | Float %[12] | Float Cap[13] |
| [190] | 7/24/2023 | $2.31 | $2.30 | $2.31 | 2,757,360 | $0.01 | 0.43% | 309,427,448 | 0.89% | $714,777,405 | 94,827,072 | 214,600,376 | 69.35% | $495,726,869 |
| [191] | 7/25/2023 | $2.28 | $2.28 | $2.29 | 3,635,889 | $0.01 | 0.44% | 309,427,448 | 1.18% | $705,494,581 | 94,827,072 | 214,600,376 | 69.35% | $489,288,857 |
| [192] | 7/26/2023 | $2.44 | $2.44 | $2.45 | 2,978,527 | $0.01 | 0.41% | 309,427,448 | 0.96% | $755,002,973 | 94,827,072 | 214,600,376 | 69.35% | $523,624,917 |
| [193] | 7/27/2023 | $2.46 | $2.46 | $2.48 | 5,740,171 | $0.02 | 0.81% | 309,427,448 | 1.86% | $761,191,522 | 94,827,072 | 214,600,376 | 69.35% | $527,916,925 |
| [194] | 7/28/2023 | $2.73 | $2.72 | $2.73 | 6,626,955 | $0.01 | 0.37% | 309,427,448 | 2.14% | $843,189,796 | 94,827,072 | 214,600,376 | 69.35% | $584,786,025 |
| [195] | 7/31/2023 | $2.87 | $2.87 | $2.88 | 8,397,977 | $0.01 | 0.35% | 309,427,448 | 2.71% | $888,056,776 | 94,827,072 | 214,600,376 | 69.35% | $615,903,079 |
| [196] | 8/1/2023 | $2.81 | $2.80 | $2.81 | 5,748,918 | $0.01 | 0.36% | 309,427,448 | 1.86% | $869,491,129 | 94,827,072 | 214,600,376 | 69.35% | $603,027,057 |
| [197] | 8/2/2023 | $2.67 | $2.66 | $2.67 | 5,200,433 | $0.01 | 0.38% | 316,307,715 | 1.64% | $842,960,060 | 94,827,072 | 221,480,643 | 70.02% | $590,245,914 |
| [198] | 8/3/2023 | $2.63 | $2.62 | $2.63 | 3,083,007 | $0.01 | 0.38% | 316,307,715 | 0.97% | $831,889,290 | 94,827,072 | 221,480,643 | 70.02% | $582,494,091 |
| [199] | 8/4/2023 | $2.48 | $2.48 | $2.49 | 4,221,394 | $0.01 | 0.40% | 316,307,715 | 1.33% | $784,443,133 | 94,827,072 | 221,480,643 | 70.02% | $549,271,995 |
| [200] | 8/7/2023 | $2.49 | $2.48 | $2.49 | 3,653,152 | $0.01 | 0.40% | 316,307,715 | 1.15% | $787,606,210 | 94,827,072 | 221,480,643 | 70.02% | $551,486,801 |
| [201] | 8/8/2023 | $2.43 | $2.42 | $2.43 | 9,562,019 | $0.01 | 0.41% | 316,307,715 | 3.02% | $768,627,747 | 94,827,072 | 221,480,643 | 70.02% | $538,197,962 |
| [202] | 8/9/2023 | $2.08 | $2.08 | $2.09 | 6,217,880 | $0.01 | 0.48% | 316,307,715 | 1.97% | $657,920,047 | 94,827,072 | 221,480,643 | 70.02% | $460,679,737 |
| [203] | 8/10/2023 | $2.02 | $2.01 | $2.02 | 3,819,359 | $0.01 | 0.50% | 309,410,154 | 1.23% | $623,461,460 | 96,807,728 | 212,602,426 | 68.71% | $428,393,888 |
| [204] | 8/11/2023 | $2.07 | $2.07 | $2.08 | 3,939,634 | $0.01 | 0.48% | 309,410,154 | 1.27% | $640,479,019 | 96,807,728 | 212,602,426 | 68.71% | $440,087,022 |
| [205] | 8/14/2023 | $2.12 | $2.12 | $2.13 | 2,205,493 | $0.01 | 0.47% | 309,410,154 | 0.71% | $655,949,526 | 96,807,728 | 212,602,426 | 68.71% | $450,717,143 |
| [206] | 8/15/2023 | $2.05 | $2.04 | $2.05 | 2,043,453 | $0.01 | 0.49% | 309,410,154 | 0.66% | $634,290,816 | 96,807,728 | 212,602,426 | 68.71% | $435,834,973 |
| [207] | 8/16/2023 | $1.91 | $1.91 | $1.91 | 5,423,116 | $0.00 | 0.00% | 309,410,154 | 1.75% | $590,973,394 | 96,807,728 | 212,602,426 | 68.71% | $406,070,634 |
| [208] | 8/17/2023 | $1.95 | $1.94 | $1.95 | 2,072,878 | $0.01 | 0.51% | 309,410,154 | 0.67% | $601,802,750 | 96,807,728 | 212,602,426 | 68.71% | $413,511,719 |
| [209] | 8/18/2023 | $1.81 | $1.81 | $1.82 | 3,123,695 | $0.01 | 0.55% | 309,410,154 | 1.01% | $560,032,379 | 96,807,728 | 212,602,426 | 68.71% | $384,810,391 |
| [210] | 8/21/2023 | $1.67 | $1.67 | $1.68 | 5,418,420 | $0.01 | 0.60% | 309,410,154 | 1.75% | $516,714,957 | 96,807,728 | 212,602,426 | 68.71% | $355,046,051 |
| [211] | 8/22/2023 | $1.61 | $1.61 | $1.62 | 2,466,681 | $0.01 | 0.62% | 309,410,154 | 0.80% | $498,150,348 | 96,807,728 | 212,602,426 | 68.71% | $342,289,906 |
| [212] | 8/23/2023 | $1.63 | $1.63 | $1.64 | 3,582,176 | $0.01 | 0.61% | 309,410,154 | 1.16% | $504,338,551 | 96,807,728 | 212,602,426 | 68.71% | $346,541,954 |
| [213] | 8/24/2023 | $1.57 | $1.57 | $1.58 | 2,900,474 | $0.01 | 0.63% | 309,410,154 | 0.94% | $485,773,942 | 96,807,728 | 212,602,426 | 68.71% | $333,785,809 |
| [214] | 8/25/2023 | $1.65 | $1.65 | $1.66 | 4,066,811 | $0.01 | 0.60% | 309,410,154 | 1.31% | $510,526,754 | 96,807,728 | 212,602,426 | 68.71% | $350,794,003 |
| [215] | 8/28/2023 | $1.73 | $1.73 | $1.74 | 2,198,278 | $0.01 | 0.58% | 309,410,154 | 0.71% | $535,279,566 | 96,807,728 | 212,602,426 | 68.71% | $367,802,197 |
| [216] | 8/29/2023 | $1.83 | $1.82 | $1.83 | 2,178,690 | $0.01 | 0.55% | 309,410,154 | 0.70% | $566,220,582 | 96,807,728 | 212,602,426 | 68.71% | $389,062,440 |

**Exhibit 3. Microvast Holdings, Inc. (MVST) - Market Efficiency Statistics**

*October 19, 2022 through April 1, 2024*

**Summary**

| | | [a] | [b] | [c] | [d] | [e] | [f] | [g] | [h] | [i] | [j] | [k] | [l] | [m] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Price | Bid | Ask | Volume | Bid Ask Spread ($) | Bid Ask Spread (%) | Share Outstanding | Daily Turnover | Market Cap | Shares held by Insiders | Shares Float | Float % | Float cap |
| [1] | Min | $0.54 | $0.54 | $0.55 | 358,344 | $0.00 | 0.00% | 302,546,766 | 0.12% | $171,625,182 | 94,827,072 | 207,719,694 | 68.66% | $119,136,032 |
| [2] | Max | $2.87 | $2.87 | $2.88 | 50,044,440 | $0.02 | 1.76% | 317,206,095 | 16.44% | $888,056,776 | 96,807,728 | 221,480,643 | 70.02% | $615,903,079 |
| [3] | Mean | $1.54 | $1.54 | $1.55 | 3,734,514 | $0.01 | 0.59% | 311,225,690 | 1.20% | $478,913,666 | 95,705,545 | 215,520,146 | 69.25% | $331,506,282 |

| | | [a] | [b] | [c] | [d] | [e] | [f] | [g] | [h] | [i] | [j] | [k] | [l] | [m] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Date | Price[1] | Bid[2] | Ask[3] | Volume[4] | Bid Ask Spread ($)[5] | Bid Ask Spread (%)[6] | Shares Outstanding[7] | Daily Turnover[8] | Market Cap[9] | Insider Shares[10] | Shares Float[11] | Float %[12] | Float Cap[13] |
| [217] | 8/30/2023 | $1.81 | $1.80 | $1.81 | 1,908,159 | $0.01 | 0.55% | 309,410,154 | 0.62% | $560,032,379 | 96,807,728 | 212,602,426 | 68.71% | $384,810,391 |
| [218] | 8/31/2023 | $2.23 | $2.21 | $2.23 | 12,034,764 | $0.02 | 0.90% | 309,410,154 | 3.89% | $689,984,643 | 96,807,728 | 212,602,426 | 68.71% | $474,103,410 |
| [219] | 9/1/2023 | $2.25 | $2.25 | $2.26 | 6,860,457 | $0.01 | 0.44% | 309,410,154 | 2.22% | $696,172,847 | 96,807,728 | 212,602,426 | 68.71% | $478,355,459 |
| [220] | 9/5/2023 | $2.25 | $2.24 | $2.25 | 3,310,501 | $0.01 | 0.45% | 309,410,154 | 1.07% | $696,172,847 | 96,807,728 | 212,602,426 | 68.71% | $478,355,459 |
| [221] | 9/6/2023 | $2.19 | $2.19 | $2.20 | 3,007,968 | $0.01 | 0.46% | 309,410,154 | 0.97% | $677,608,237 | 96,807,728 | 212,602,426 | 68.71% | $465,599,313 |
| [222] | 9/7/2023 | $2.13 | $2.12 | $2.13 | 2,255,906 | $0.01 | 0.47% | 309,410,154 | 0.73% | $659,043,628 | 96,807,728 | 212,602,426 | 68.71% | $452,843,167 |
| [223] | 9/8/2023 | $2.11 | $2.11 | $2.12 | 1,907,297 | $0.01 | 0.47% | 309,410,154 | 0.62% | $652,855,425 | 96,807,728 | 212,602,426 | 68.71% | $448,591,119 |
| [224] | 9/11/2023 | $2.19 | $2.20 | $2.21 | 2,673,758 | $0.01 | 0.45% | 309,410,154 | 0.86% | $677,608,237 | 96,807,728 | 212,602,426 | 68.71% | $465,599,313 |
| [225] | 9/12/2023 | $2.20 | $2.20 | $2.21 | 2,245,154 | $0.01 | 0.45% | 309,410,154 | 0.73% | $680,702,339 | 96,807,728 | 212,602,426 | 68.71% | $467,725,337 |
| [226] | 9/13/2023 | $2.13 | $2.13 | $2.14 | 2,113,928 | $0.01 | 0.47% | 309,410,154 | 0.68% | $659,043,628 | 96,807,728 | 212,602,426 | 68.71% | $452,843,167 |
| [227] | 9/14/2023 | $2.11 | $2.11 | $2.12 | 2,226,884 | $0.01 | 0.47% | 309,410,154 | 0.72% | $652,855,425 | 96,807,728 | 212,602,426 | 68.71% | $448,591,119 |
| [228] | 9/15/2023 | $2.03 | $2.01 | $2.03 | 6,243,165 | $0.02 | 0.99% | 309,410,154 | 2.02% | $628,102,613 | 96,807,728 | 212,602,426 | 68.71% | $431,582,925 |
| [229] | 9/18/2023 | $1.96 | $1.95 | $1.96 | 2,949,653 | $0.01 | 0.51% | 309,410,154 | 0.95% | $606,443,902 | 96,807,728 | 212,602,426 | 68.71% | $416,700,755 |
| [230] | 9/19/2023 | $1.89 | $1.88 | $1.89 | 3,866,650 | $0.01 | 0.53% | 309,410,154 | 1.25% | $584,785,191 | 96,807,728 | 212,602,426 | 68.71% | $401,818,585 |
| [231] | 9/20/2023 | $1.84 | $1.83 | $1.84 | 1,561,417 | $0.01 | 0.54% | 309,410,154 | 0.50% | $569,314,683 | 96,807,728 | 212,602,426 | 68.71% | $391,188,464 |
| [232] | 9/21/2023 | $1.79 | $1.78 | $1.79 | 2,091,751 | $0.01 | 0.56% | 309,410,154 | 0.68% | $553,844,176 | 96,807,728 | 212,602,426 | 68.71% | $380,558,343 |
| [233] | 9/22/2023 | $1.76 | $1.76 | $1.77 | 1,536,181 | $0.01 | 0.57% | 309,410,154 | 0.50% | $544,561,871 | 96,807,728 | 212,602,426 | 68.71% | $374,180,270 |
| [234] | 9/25/2023 | $1.76 | $1.75 | $1.76 | 1,513,530 | $0.01 | 0.57% | 309,410,154 | 0.49% | $544,561,871 | 96,807,728 | 212,602,426 | 68.71% | $374,180,270 |
| [235] | 9/26/2023 | $1.78 | $1.77 | $1.78 | 1,177,635 | $0.01 | 0.56% | 309,410,154 | 0.38% | $550,750,074 | 96,807,728 | 212,602,426 | 68.71% | $378,432,318 |
| [236] | 9/27/2023 | $1.87 | $1.87 | $1.88 | 1,599,919 | $0.01 | 0.53% | 309,410,154 | 0.52% | $578,596,988 | 96,807,728 | 212,602,426 | 68.71% | $397,566,537 |
| [237] | 9/28/2023 | $1.86 | $1.85 | $1.86 | 1,708,644 | $0.01 | 0.54% | 309,410,154 | 0.55% | $575,502,886 | 96,807,728 | 212,602,426 | 68.71% | $395,440,512 |
| [238] | 9/29/2023 | $1.89 | $1.87 | $1.88 | 2,493,612 | $0.01 | 0.53% | 309,410,154 | 0.81% | $584,785,191 | 96,807,728 | 212,602,426 | 68.71% | $401,818,585 |
| [239] | 10/2/2023 | $1.75 | $1.75 | $1.76 | 2,286,110 | $0.01 | 0.57% | 309,410,154 | 0.74% | $541,467,770 | 96,807,728 | 212,602,426 | 68.71% | $372,054,246 |
| [240] | 10/3/2023 | $1.71 | $1.72 | $1.73 | 1,969,253 | $0.01 | 0.58% | 309,410,154 | 0.64% | $529,091,363 | 96,807,728 | 212,602,426 | 68.71% | $363,550,148 |
| [241] | 10/4/2023 | $1.74 | $1.74 | $1.75 | 1,836,732 | $0.01 | 0.57% | 309,410,154 | 0.59% | $538,373,668 | 96,807,728 | 212,602,426 | 68.71% | $369,928,221 |
| [242] | 10/5/2023 | $1.66 | $1.66 | $1.67 | 1,865,006 | $0.01 | 0.60% | 309,410,154 | 0.60% | $513,620,856 | 96,807,728 | 212,602,426 | 68.71% | $352,920,027 |
| [243] | 10/6/2023 | $1.71 | $1.71 | $1.72 | 1,315,249 | $0.01 | 0.58% | 309,410,154 | 0.43% | $529,091,363 | 96,807,728 | 212,602,426 | 68.71% | $363,550,148 |

**Exhibit 3. Microvast Holdings, Inc. (MVST) - Market Efficiency Statistics**

*October 19, 2022 through April 1, 2024*

**Summary**

| | | [a] | [b] | [c] | [d] | [e] | [f] | [g] | [h] | [i] | [j] | [k] | [l] | [m] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Price | Bid | Ask | Volume | Bid Ask Spread ($) | Bid Ask Spread (%) | Share Outstanding | Daily Turnover | Market Cap | Shares held by Insiders | Shares Float | Float % | Float cap |
| [1] | Min | $0.54 | $0.54 | $0.55 | 358,344 | $0.00 | 0.00% | 302,546,766 | 0.12% | $171,625,182 | 94,827,072 | 207,719,694 | 68.66% | $119,136,032 |
| [2] | Max | $2.87 | $2.87 | $2.88 | 50,044,440 | $0.02 | 1.76% | 317,206,095 | 16.44% | $888,056,776 | 96,807,728 | 221,480,643 | 70.02% | $615,903,079 |
| [3] | Mean | $1.54 | $1.54 | $1.55 | 3,734,514 | $0.01 | 0.59% | 311,225,690 | 1.20% | $478,913,666 | 95,705,545 | 215,520,146 | 69.25% | $331,506,282 |

| | | [a] | [b] | [c] | [d] | [e] | [f] | [g] | [h] | [i] | [j] | [k] | [l] | [m] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Date | Price[1] | Bid[2] | Ask[3] | Volume[4] | Bid Ask Spread ($)[5] | Bid Ask Spread (%)[6] | Shares Outstanding[7] | Daily Turnover[8] | Market Cap[9] | Insider Shares[10] | Shares Float[11] | Float %[12] | Float Cap[13] |
| [244] | 10/9/2023 | $1.68 | $1.68 | $1.69 | 1,909,933 | $0.01 | 0.59% | 309,410,154 | 0.62% | $519,809,059 | 96,807,728 | 212,602,426 | 68.71% | $357,172,076 |
| [245] | 10/10/2023 | $1.81 | $1.81 | $1.82 | 1,608,462 | $0.01 | 0.55% | 309,410,154 | 0.52% | $560,032,379 | 96,807,728 | 212,602,426 | 68.71% | $384,810,391 |
| [246] | 10/11/2023 | $1.79 | $1.79 | $1.80 | 1,615,389 | $0.01 | 0.56% | 309,410,154 | 0.52% | $553,844,176 | 96,807,728 | 212,602,426 | 68.71% | $380,558,343 |
| [247] | 10/12/2023 | $1.72 | $1.72 | $1.73 | 1,108,892 | $0.01 | 0.58% | 309,410,154 | 0.36% | $532,185,465 | 96,807,728 | 212,602,426 | 68.71% | $365,676,173 |
| [248] | 10/13/2023 | $1.63 | $1.62 | $1.63 | 2,179,796 | $0.01 | 0.62% | 309,410,154 | 0.70% | $504,338,551 | 96,807,728 | 212,602,426 | 68.71% | $346,541,954 |
| [249] | 10/16/2023 | $1.67 | $1.67 | $1.68 | 1,176,280 | $0.01 | 0.60% | 309,410,154 | 0.38% | $516,714,957 | 96,807,728 | 212,602,426 | 68.71% | $355,046,051 |
| [250] | 10/17/2023 | $1.75 | $1.74 | $1.75 | 1,879,900 | $0.01 | 0.57% | 309,410,154 | 0.61% | $541,467,770 | 96,807,728 | 212,602,426 | 68.71% | $372,054,246 |
| [251] | 10/18/2023 | $1.61 | $1.61 | $1.62 | 1,970,083 | $0.01 | 0.62% | 309,410,154 | 0.64% | $498,150,348 | 96,807,728 | 212,602,426 | 68.71% | $342,289,906 |
| [252] | 10/19/2023 | $1.44 | $1.43 | $1.44 | 3,188,244 | $0.01 | 0.70% | 309,410,154 | 1.03% | $445,550,622 | 96,807,728 | 212,602,426 | 68.71% | $306,147,493 |
| [253] | 10/20/2023 | $1.34 | $1.33 | $1.34 | 2,497,355 | $0.01 | 0.75% | 309,410,154 | 0.81% | $414,609,606 | 96,807,728 | 212,602,426 | 68.71% | $284,887,251 |
| [254] | 10/23/2023 | $1.22 | $1.21 | $1.22 | 3,179,474 | $0.01 | 0.82% | 309,410,154 | 1.03% | $377,480,388 | 96,807,728 | 212,602,426 | 68.71% | $259,374,960 |
| [255] | 10/24/2023 | $1.28 | $1.27 | $1.28 | 3,569,243 | $0.01 | 0.78% | 309,410,154 | 1.15% | $394,497,946 | 96,807,728 | 212,602,426 | 68.71% | $271,068,093 |
| [256] | 10/25/2023 | $1.21 | $1.20 | $1.21 | 1,834,504 | $0.01 | 0.83% | 309,410,154 | 0.59% | $374,386,286 | 96,807,728 | 212,602,426 | 68.71% | $257,248,935 |
| [257] | 10/26/2023 | $1.26 | $1.26 | $1.27 | 3,027,941 | $0.01 | 0.79% | 309,410,154 | 0.98% | $389,856,794 | 96,807,728 | 212,602,426 | 68.71% | $267,879,057 |
| [258] | 10/27/2023 | $1.28 | $1.28 | $1.29 | 1,721,201 | $0.01 | 0.78% | 309,410,154 | 0.56% | $396,044,997 | 96,807,728 | 212,602,426 | 68.71% | $272,131,105 |
| [259] | 10/30/2023 | $1.27 | $1.26 | $1.27 | 1,417,966 | $0.01 | 0.79% | 309,410,154 | 0.46% | $392,950,896 | 96,807,728 | 212,602,426 | 68.71% | $270,005,081 |
| [260] | 10/31/2023 | $1.23 | $1.22 | $1.23 | 1,344,743 | $0.01 | 0.82% | 309,410,154 | 0.43% | $380,574,489 | 96,807,728 | 212,602,426 | 68.71% | $261,500,984 |
| [261] | 11/1/2023 | $1.23 | $1.22 | $1.23 | 1,609,332 | $0.01 | 0.82% | 309,410,154 | 0.52% | $380,574,489 | 96,807,728 | 212,602,426 | 68.71% | $261,500,984 |
| [262] | 11/2/2023 | $1.40 | $1.39 | $1.40 | 2,243,908 | $0.01 | 0.72% | 309,410,154 | 0.73% | $433,174,216 | 96,807,728 | 212,602,426 | 68.71% | $297,643,396 |
| [263] | 11/3/2023 | $1.42 | $1.41 | $1.42 | 2,830,810 | $0.01 | 0.71% | 309,410,154 | 0.91% | $439,362,419 | 96,807,728 | 212,602,426 | 68.71% | $301,895,445 |
| [264] | 11/6/2023 | $1.38 | $1.37 | $1.38 | 2,080,397 | $0.01 | 0.73% | 316,534,825 | 0.66% | $436,818,059 | 96,807,728 | 219,727,097 | 69.42% | $303,223,394 |
| [265] | 11/7/2023 | $1.32 | $1.32 | $1.33 | 1,408,654 | $0.01 | 0.75% | 316,534,825 | 0.45% | $417,825,969 | 96,807,728 | 219,727,097 | 69.42% | $290,039,768 |
| [266] | 11/8/2023 | $1.35 | $1.34 | $1.35 | 2,441,811 | $0.01 | 0.74% | 316,534,825 | 0.77% | $427,322,014 | 96,807,728 | 219,727,097 | 69.42% | $296,631,581 |
| [267] | 11/9/2023 | $1.25 | $1.24 | $1.25 | 2,846,222 | $0.01 | 0.80% | 316,534,825 | 0.90% | $394,085,857 | 96,807,728 | 219,727,097 | 69.42% | $273,560,236 |
| [268] | 11/10/2023 | $1.39 | $1.38 | $1.39 | 4,693,232 | $0.01 | 0.72% | 316,534,825 | 1.48% | $439,983,407 | 96,807,728 | 219,727,097 | 69.42% | $305,420,665 |
| [269] | 11/13/2023 | $1.26 | $1.25 | $1.26 | 5,594,555 | $0.01 | 0.80% | 316,534,825 | 1.77% | $398,833,880 | 96,807,728 | 219,727,097 | 69.42% | $276,856,142 |
| [270] | 11/14/2023 | $1.34 | $1.33 | $1.34 | 6,338,884 | $0.01 | 0.75% | 316,534,825 | 2.00% | $422,573,991 | 96,807,728 | 219,727,097 | 69.42% | $293,335,674 |

**Exhibit 3. Microvast Holdings, Inc. (MVST) - Market Efficiency Statistics**

*October 19, 2022 through April 1, 2024*

**Summary**

| | | [a] | [b] | [c] | [d] | [e] | [f] | [g] | [h] | [i] | [j] | [k] | [l] | [m] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Price | Bid | Ask | Volume | Bid Ask Spread ($) | Bid Ask Spread (%) | Share Outstanding | Daily Turnover | Market Cap | Shares held by Insiders | Shares Float | Float % | Float cap |
| [1] | Min | $0.54 | $0.54 | $0.55 | 358,344 | $0.00 | 0.00% | 302,546,766 | 0.12% | $171,625,182 | 94,827,072 | 207,719,694 | 68.66% | $119,136,032 |
| [2] | Max | $2.87 | $2.87 | $2.88 | 50,044,440 | $0.02 | 1.76% | 317,206,095 | 16.44% | $888,056,776 | 96,807,728 | 221,480,643 | 70.02% | $615,903,079 |
| [3] | Mean | $1.54 | $1.54 | $1.55 | 3,734,514 | $0.01 | 0.59% | 311,225,690 | 1.20% | $478,913,666 | 95,705,545 | 215,520,146 | 69.25% | $331,506,282 |

| | | [a] | [b] | [c] | [d] | [e] | [f] | [g] | [h] | [i] | [j] | [k] | [l] | [m] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Date | Price[1] | Bid[2] | Ask[3] | Volume[4] | Bid Ask Spread ($)[5] | Bid Ask Spread (%)[6] | Shares Outstanding[7] | Daily Turnover[8] | Market Cap[9] | Insider Shares[10] | Shares Float[11] | Float %[12] | Float Cap[13] |
| [271] | 11/15/2023 | $1.30 | $1.30 | $1.31 | 4,170,571 | $0.01 | 0.77% | 316,534,825 | 1.32% | $411,495,273 | 96,807,728 | 219,727,097 | 69.42% | $285,645,226 |
| [272] | 11/16/2023 | $1.30 | $1.30 | $1.31 | 3,521,045 | $0.01 | 0.77% | 316,534,825 | 1.11% | $411,495,273 | 96,807,728 | 219,727,097 | 69.42% | $285,645,226 |
| [273] | 11/17/2023 | $1.34 | $1.33 | $1.34 | 4,472,251 | $0.01 | 0.75% | 316,534,825 | 1.41% | $424,156,666 | 96,807,728 | 219,727,097 | 69.42% | $294,434,310 |
| [274] | 11/20/2023 | $1.30 | $1.29 | $1.30 | 3,910,189 | $0.01 | 0.77% | 316,534,825 | 1.24% | $411,495,273 | 96,807,728 | 219,727,097 | 69.42% | $285,645,226 |
| [275] | 11/21/2023 | $0.98 | $0.97 | $0.98 | 48,635,308 | $0.00 | 0.20% | 316,534,825 | 15.36% | $308,621,454 | 96,807,728 | 219,727,097 | 69.42% | $214,233,920 |
| [276] | 11/22/2023 | $0.96 | $0.96 | $0.96 | 27,505,900 | $0.00 | 0.01% | 316,534,825 | 8.69% | $303,366,976 | 96,807,728 | 219,727,097 | 69.42% | $210,586,450 |
| [277] | 11/24/2023 | $1.01 | $1.00 | $1.01 | 3,318,689 | $0.01 | 1.00% | 316,534,825 | 1.05% | $319,700,173 | 96,807,728 | 219,727,097 | 69.42% | $221,924,368 |
| [278] | 11/27/2023 | $1.03 | $1.01 | $1.02 | 4,154,554 | $0.01 | 0.99% | 316,534,825 | 1.31% | $326,030,870 | 96,807,728 | 219,727,097 | 69.42% | $226,318,910 |
| [279] | 11/28/2023 | $1.03 | $1.02 | $1.03 | 3,779,489 | $0.01 | 0.98% | 316,534,825 | 1.19% | $326,030,870 | 96,807,728 | 219,727,097 | 69.42% | $226,318,910 |
| [280] | 11/29/2023 | $1.17 | $1.16 | $1.17 | 8,129,015 | $0.01 | 0.86% | 316,534,825 | 2.57% | $370,345,745 | 96,807,728 | 219,727,097 | 69.42% | $257,080,703 |
| [281] | 11/30/2023 | $1.17 | $1.17 | $1.18 | 3,224,865 | $0.01 | 0.85% | 316,534,825 | 1.02% | $370,345,745 | 96,807,728 | 219,727,097 | 69.42% | $257,080,703 |
| [282] | 12/1/2023 | $1.28 | $1.27 | $1.28 | 4,639,135 | $0.01 | 0.78% | 316,534,825 | 1.47% | $405,164,576 | 96,807,728 | 219,727,097 | 69.42% | $281,250,684 |
| [283] | 12/4/2023 | $1.28 | $1.27 | $1.28 | 3,439,600 | $0.01 | 0.78% | 316,534,825 | 1.09% | $405,164,576 | 96,807,728 | 219,727,097 | 69.42% | $281,250,684 |
| [284] | 12/5/2023 | $1.24 | $1.23 | $1.24 | 3,564,373 | $0.01 | 0.81% | 316,534,825 | 1.13% | $392,503,183 | 96,807,728 | 219,727,097 | 69.42% | $272,461,600 |
| [285] | 12/6/2023 | $1.20 | $1.19 | $1.20 | 2,219,074 | $0.01 | 0.84% | 316,534,825 | 0.70% | $379,841,790 | 96,807,728 | 219,727,097 | 69.42% | $263,672,516 |
| [286] | 12/7/2023 | $1.12 | $1.11 | $1.12 | 3,621,525 | $0.01 | 0.90% | 316,534,825 | 1.14% | $354,519,004 | 96,807,728 | 219,727,097 | 69.42% | $246,094,349 |
| [287] | 12/8/2023 | $1.14 | $1.13 | $1.14 | 2,700,512 | $0.01 | 0.88% | 316,534,825 | 0.85% | $360,849,701 | 96,807,728 | 219,727,097 | 69.42% | $250,488,891 |
| [288] | 12/11/2023 | $1.16 | $1.17 | $1.18 | 2,824,413 | $0.01 | 0.85% | 316,534,825 | 0.89% | $367,180,397 | 96,807,728 | 219,727,097 | 69.42% | $254,883,433 |
| [289] | 12/12/2023 | $1.10 | $1.10 | $1.11 | 1,672,903 | $0.01 | 0.90% | 316,534,825 | 0.53% | $348,188,308 | 96,807,728 | 219,727,097 | 69.42% | $241,699,807 |
| [290] | 12/13/2023 | $1.20 | $1.20 | $1.21 | 3,818,110 | $0.01 | 0.83% | 316,534,825 | 1.21% | $379,841,790 | 96,807,728 | 219,727,097 | 69.42% | $263,672,516 |
| [291] | 12/14/2023 | $1.27 | $1.27 | $1.28 | 6,810,170 | $0.01 | 0.78% | 316,534,825 | 2.15% | $401,999,228 | 96,807,728 | 219,727,097 | 69.42% | $279,053,413 |
| [292] | 12/15/2023 | $1.20 | $1.20 | $1.21 | 17,557,342 | $0.01 | 0.83% | 316,534,825 | 5.55% | $379,841,790 | 96,807,728 | 219,727,097 | 69.42% | $263,672,516 |
| [293] | 12/18/2023 | $1.15 | $1.15 | $1.16 | 3,991,705 | $0.01 | 0.87% | 316,534,825 | 1.26% | $364,015,049 | 96,807,728 | 219,727,097 | 69.42% | $252,686,162 |
| [294] | 12/19/2023 | $1.25 | $1.25 | $1.26 | 3,725,467 | $0.01 | 0.80% | 316,534,825 | 1.18% | $395,668,531 | 96,807,728 | 219,727,097 | 69.42% | $274,658,871 |
| [295] | 12/20/2023 | $1.17 | $1.16 | $1.17 | 2,481,886 | $0.01 | 0.86% | 316,534,825 | 0.78% | $370,345,745 | 96,807,728 | 219,727,097 | 69.42% | $257,080,703 |
| [296] | 12/21/2023 | $1.21 | $1.20 | $1.21 | 1,634,664 | $0.01 | 0.83% | 316,534,825 | 0.52% | $383,007,138 | 96,807,728 | 219,727,097 | 69.42% | $265,869,787 |
| [297] | 12/22/2023 | $1.27 | $1.26 | $1.27 | 2,232,928 | $0.01 | 0.79% | 316,534,825 | 0.71% | $401,999,228 | 96,807,728 | 219,727,097 | 69.42% | $279,053,413 |

97

**Exhibit 3. Microvast Holdings, Inc. (MVST) - Market Efficiency Statistics**

*October 19, 2022 through April 1, 2024*

**Summary**

| | | [a] | [b] | [c] | [d] | [e] | [f] | [g] | [h] | [i] | [j] | [k] | [l] | [m] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Price | Bid | Ask | Volume | Bid Ask Spread ($) | Bid Ask Spread (%) | Share Outstanding | Daily Turnover | Market Cap | Shares held by Insiders | Shares Float | Float % | Float cap |
| [1] | Min | $0.54 | $0.54 | $0.55 | 358,344 | $0.00 | 0.00% | 302,546,766 | 0.12% | $171,625,182 | 94,827,072 | 207,719,694 | 68.66% | $119,136,032 |
| [2] | Max | $2.87 | $2.87 | $2.88 | 50,044,440 | $0.02 | 1.76% | 317,206,095 | 16.44% | $888,056,776 | 96,807,728 | 221,480,643 | 70.02% | $615,903,079 |
| [3] | Mean | $1.54 | $1.54 | $1.55 | 3,734,514 | $0.01 | 0.59% | 311,225,690 | 1.20% | $478,913,666 | 95,705,545 | 215,520,146 | 69.25% | $331,506,282 |

| | | [a] | [b] | [c] | [d] | [e] | [f] | [g] | [h] | [i] | [j] | [k] | [l] | [m] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Date | Price[1] | Bid[2] | Ask[3] | Volume[4] | Bid Ask Spread ($)[5] | Bid Ask Spread (%)[6] | Shares Outstanding[7] | Daily Turnover[8] | Market Cap[9] | Insider Shares[10] | Shares Float[11] | Float %[12] | Float Cap[13] |
| [298] | 12/26/2023 | $1.35 | $1.34 | $1.35 | 2,928,282 | $0.01 | 0.74% | 316,534,825 | 0.93% | $427,322,014 | 96,807,728 | 219,727,097 | 69.42% | $296,631,581 |
| [299] | 12/27/2023 | $1.37 | $1.36 | $1.37 | 2,473,570 | $0.01 | 0.73% | 316,534,825 | 0.78% | $433,652,710 | 96,807,728 | 219,727,097 | 69.42% | $301,026,123 |
| [300] | 12/28/2023 | $1.46 | $1.45 | $1.46 | 3,947,135 | $0.01 | 0.69% | 316,534,825 | 1.25% | $462,140,845 | 96,807,728 | 219,727,097 | 69.42% | $320,801,562 |
| [301] | 12/29/2023 | $1.40 | $1.40 | $1.42 | 4,131,237 | $0.02 | 1.42% | 316,534,825 | 1.31% | $443,148,755 | 96,807,728 | 219,727,097 | 69.42% | $307,617,936 |
| [302] | 1/2/2024 | $1.41 | $1.40 | $1.41 | 3,078,463 | $0.01 | 0.71% | 316,534,825 | 0.97% | $446,314,103 | 96,807,728 | 219,727,097 | 69.42% | $309,815,207 |
| [303] | 1/3/2024 | $1.34 | $1.33 | $1.34 | 2,374,910 | $0.01 | 0.75% | 316,534,825 | 0.75% | $424,156,666 | 96,807,728 | 219,727,097 | 69.42% | $294,434,310 |
| [304] | 1/4/2024 | $1.32 | $1.31 | $1.32 | 2,261,966 | $0.01 | 0.76% | 316,534,825 | 0.71% | $417,825,969 | 96,807,728 | 219,727,097 | 69.42% | $290,039,768 |
| [305] | 1/5/2024 | $1.29 | $1.29 | $1.30 | 1,968,587 | $0.01 | 0.77% | 316,534,825 | 0.62% | $408,329,924 | 96,807,728 | 219,727,097 | 69.42% | $283,447,955 |
| [306] | 1/8/2024 | $1.30 | $1.30 | $1.31 | 2,450,210 | $0.01 | 0.77% | 316,534,825 | 0.77% | $411,495,273 | 96,807,728 | 219,727,097 | 69.42% | $285,645,226 |
| [307] | 1/9/2024 | $1.23 | $1.23 | $1.24 | 2,295,187 | $0.01 | 0.81% | 316,534,825 | 0.73% | $389,337,835 | 96,807,728 | 219,727,097 | 69.42% | $270,264,329 |
| [308] | 1/10/2024 | $1.16 | $1.15 | $1.16 | 1,975,501 | $0.01 | 0.87% | 316,534,825 | 0.62% | $367,180,397 | 96,807,728 | 219,727,097 | 69.42% | $254,883,433 |
| [309] | 1/11/2024 | $1.10 | $1.10 | $1.11 | 2,353,167 | $0.01 | 0.90% | 316,534,825 | 0.74% | $348,188,308 | 96,807,728 | 219,727,097 | 69.42% | $241,699,807 |
| [310] | 1/12/2024 | $1.09 | $1.08 | $1.09 | 2,882,634 | $0.01 | 0.92% | 316,534,825 | 0.91% | $343,440,285 | 96,807,728 | 219,727,097 | 69.42% | $238,403,900 |
| [311] | 1/16/2024 | $1.02 | $1.02 | $1.03 | 1,963,018 | $0.01 | 0.98% | 316,534,825 | 0.62% | $322,865,522 | 96,807,728 | 219,727,097 | 69.42% | $224,121,639 |
| [312] | 1/17/2024 | $0.96 | $0.96 | $0.96 | 4,854,497 | $0.00 | 0.03% | 316,534,825 | 1.53% | $303,746,818 | 96,807,728 | 219,727,097 | 69.42% | $210,850,122 |
| [313] | 1/18/2024 | $0.99 | $0.99 | $0.99 | 4,772,057 | $0.00 | 0.19% | 316,534,825 | 1.51% | $313,970,893 | 96,807,728 | 219,727,097 | 69.42% | $217,947,308 |
| [314] | 1/19/2024 | $0.94 | $0.94 | $0.95 | 4,514,955 | $0.00 | 0.37% | 316,534,825 | 1.43% | $297,637,696 | 96,807,728 | 219,727,097 | 69.42% | $206,609,389 |
| [315] | 1/22/2024 | $0.99 | $0.98 | $0.99 | 2,931,167 | $0.01 | 0.87% | 316,534,825 | 0.93% | $313,559,398 | 96,807,728 | 219,727,097 | 69.42% | $217,661,662 |
| [316] | 1/23/2024 | $0.98 | $0.98 | $0.98 | 1,603,284 | $0.00 | 0.07% | 316,534,825 | 0.51% | $309,950,901 | 96,807,728 | 219,727,097 | 69.42% | $215,156,773 |
| [317] | 1/24/2024 | $0.86 | $0.86 | $0.86 | 4,288,560 | $0.00 | 0.01% | 316,534,825 | 1.35% | $272,251,603 | 96,807,728 | 219,727,097 | 69.42% | $188,987,276 |
| [318] | 1/25/2024 | $0.85 | $0.85 | $0.85 | 4,008,970 | $0.00 | 0.01% | 316,534,825 | 1.27% | $267,566,888 | 96,807,728 | 219,727,097 | 69.42% | $185,735,315 |
| [319] | 1/26/2024 | $0.88 | $0.88 | $0.88 | 3,052,530 | $0.00 | 0.32% | 316,534,825 | 0.96% | $280,101,667 | 96,807,728 | 219,727,097 | 69.42% | $194,436,508 |
| [320] | 1/29/2024 | $0.95 | $0.95 | $0.95 | 4,190,375 | $0.00 | 0.35% | 316,534,825 | 1.32% | $301,214,539 | 96,807,728 | 219,727,097 | 69.42% | $209,092,306 |
| [321] | 1/30/2024 | $0.93 | $0.93 | $0.93 | 4,621,361 | $0.00 | 0.13% | 316,534,825 | 1.46% | $294,155,813 | 96,807,728 | 219,727,097 | 69.42% | $204,192,391 |
| [322] | 1/31/2024 | $0.94 | $0.93 | $0.93 | 9,587,187 | $0.00 | 0.16% | 316,534,825 | 3.03% | $296,909,666 | 96,807,728 | 219,727,097 | 69.42% | $206,104,017 |
| [323] | 2/1/2024 | $0.93 | $0.92 | $0.92 | 4,555,599 | $0.00 | 0.02% | 316,534,825 | 1.44% | $293,301,169 | 96,807,728 | 219,727,097 | 69.42% | $203,599,128 |
| [324] | 2/2/2024 | $0.90 | $0.90 | $0.90 | 3,616,156 | $0.00 | 0.18% | 316,534,825 | 1.14% | $285,704,333 | 96,807,728 | 219,727,097 | 69.42% | $198,325,678 |

**Exhibit 3. Microvast Holdings, Inc. (MVST) - Market Efficiency Statistics**

*October 19, 2022 through April 1, 2024*

**Summary**

| | | [a] | [b] | [c] | [d] | [e] | [f] | [g] | [h] | [i] | [j] | [k] | [l] | [m] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Price | Bid | Ask | Volume | Bid Ask Spread ($) | Bid Ask Spread (%) | Share Outstanding | Daily Turnover | Market Cap | Shares held by Insiders | Shares Float | Float % | Float cap |
| [1] | Min | $0.54 | $0.54 | $0.55 | 358,344 | $0.00 | 0.00% | 302,546,766 | 0.12% | $171,625,182 | 94,827,072 | 207,719,694 | 68.66% | $119,136,032 |
| [2] | Max | $2.87 | $2.87 | $2.88 | 50,044,440 | $0.02 | 1.76% | 317,206,095 | 16.44% | $888,056,776 | 96,807,728 | 221,480,643 | 70.02% | $615,903,079 |
| [3] | Mean | $1.54 | $1.54 | $1.55 | 3,734,514 | $0.01 | 0.59% | 311,225,690 | 1.20% | $478,913,666 | 95,705,545 | 215,520,146 | 69.25% | $331,506,282 |

| | | [a] | [b] | [c] | [d] | [e] | [f] | [g] | [h] | [i] | [j] | [k] | [l] | [m] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Date | Price[1] | Bid[2] | Ask[3] | Volume[4] | Bid Ask Spread ($)[5] | Bid Ask Spread (%)[6] | Shares Outstanding[7] | Daily Turnover[8] | Market Cap[9] | Insider Shares[10] | Shares Float[11] | Float %[12] | Float Cap[13] |
| [325] | 2/5/2024 | $0.85 | $0.85 | $0.85 | 4,288,251 | $0.00 | 0.05% | 316,534,825 | 1.35% | $268,579,799 | 96,807,728 | 219,727,097 | 69.42% | $186,438,442 |
| [326] | 2/6/2024 | $0.92 | $0.92 | $0.92 | 3,572,354 | $0.00 | 0.23% | 316,534,825 | 1.13% | $290,515,662 | 96,807,728 | 219,727,097 | 69.42% | $201,665,530 |
| [327] | 2/7/2024 | $0.89 | $0.89 | $0.89 | 1,713,124 | $0.00 | 0.15% | 316,534,825 | 0.54% | $282,190,796 | 96,807,728 | 219,727,097 | 69.42% | $195,886,707 |
| [328] | 2/8/2024 | $0.93 | $0.93 | $0.93 | 1,933,485 | $0.00 | 0.30% | 316,534,825 | 0.61% | $293,111,248 | 96,807,728 | 219,727,097 | 69.42% | $203,467,292 |
| [329] | 2/9/2024 | $1.01 | $1.00 | $1.01 | 4,743,093 | $0.01 | 1.00% | 316,534,825 | 1.50% | $319,700,173 | 96,807,728 | 219,727,097 | 69.42% | $221,924,368 |
| [330] | 2/12/2024 | $0.98 | $0.97 | $0.97 | 7,072,880 | $0.00 | 0.13% | 316,534,825 | 2.23% | $308,811,375 | 96,807,728 | 219,727,097 | 69.42% | $214,365,756 |
| [331] | 2/13/2024 | $0.88 | $0.88 | $0.88 | 4,946,176 | $0.00 | 0.01% | 316,534,825 | 1.56% | $278,582,299 | 96,807,728 | 219,727,097 | 69.42% | $193,381,818 |
| [332] | 2/14/2024 | $0.92 | $0.92 | $0.92 | 2,025,459 | $0.00 | 0.01% | 316,534,825 | 0.64% | $292,003,376 | 96,807,728 | 219,727,097 | 69.42% | $202,698,247 |
| [333] | 2/15/2024 | $0.95 | $0.95 | $0.95 | 4,428,305 | $0.00 | 0.27% | 316,534,825 | 1.40% | $300,391,549 | 96,807,728 | 219,727,097 | 69.42% | $208,521,015 |
| [334] | 2/16/2024 | $0.90 | $0.90 | $0.90 | 3,856,367 | $0.00 | 0.20% | 316,534,825 | 1.22% | $285,071,263 | 96,807,728 | 219,727,097 | 69.42% | $197,886,224 |
| [335] | 2/20/2024 | $0.88 | $0.88 | $0.88 | 4,457,473 | $0.00 | 0.47% | 316,534,825 | 1.41% | $278,170,804 | 96,807,728 | 219,727,097 | 69.42% | $193,096,173 |
| [336] | 2/21/2024 | $0.83 | $0.83 | $0.84 | 2,788,907 | $0.00 | 0.23% | 316,534,825 | 0.88% | $264,021,698 | 96,807,728 | 219,727,097 | 69.42% | $183,274,372 |
| [337] | 2/22/2024 | $0.75 | $0.75 | $0.75 | 5,731,187 | $0.00 | 0.01% | 316,534,825 | 1.81% | $235,850,098 | 96,807,728 | 219,727,097 | 69.42% | $163,718,660 |
| [338] | 2/23/2024 | $0.78 | $0.78 | $0.78 | 6,418,704 | $0.00 | 0.04% | 316,534,825 | 2.03% | $246,612,282 | 96,807,728 | 219,727,097 | 69.42% | $171,189,381 |
| [339] | 2/26/2024 | $0.78 | $0.79 | $0.79 | 5,948,941 | $0.00 | 0.09% | 316,534,825 | 1.88% | $247,751,808 | 96,807,728 | 219,727,097 | 69.42% | $171,980,399 |
| [340] | 2/27/2024 | $0.84 | $0.84 | $0.84 | 4,715,605 | $0.00 | 0.01% | 316,534,825 | 1.49% | $265,952,560 | 96,807,728 | 219,727,097 | 69.42% | $184,614,707 |
| [341] | 2/28/2024 | $0.81 | $0.81 | $0.82 | 1,197,930 | $0.00 | 0.25% | 316,534,825 | 0.38% | $256,804,704 | 96,807,728 | 219,727,097 | 69.42% | $178,264,594 |
| [342] | 2/29/2024 | $0.86 | $0.87 | $0.88 | 6,571,734 | $0.01 | 0.69% | 316,534,825 | 2.08% | $272,314,910 | 96,807,728 | 219,727,097 | 69.42% | $189,031,222 |
| [343] | 3/1/2024 | $0.80 | $0.80 | $0.80 | 2,135,438 | $0.00 | 0.21% | 316,534,825 | 0.67% | $253,860,930 | 96,807,728 | 219,727,097 | 69.42% | $176,221,132 |
| [344] | 3/4/2024 | $0.78 | $0.78 | $0.78 | 2,294,559 | $0.00 | 0.45% | 316,534,825 | 0.72% | $246,897,164 | 96,807,728 | 219,727,097 | 69.42% | $171,387,136 |
| [345] | 3/5/2024 | $0.75 | $0.75 | $0.76 | 1,823,213 | $0.00 | 0.53% | 316,534,825 | 0.58% | $237,401,119 | 96,807,728 | 219,727,097 | 69.42% | $164,795,323 |
| [346] | 3/6/2024 | $0.75 | $0.76 | $0.76 | 1,264,485 | $0.00 | 0.45% | 316,534,825 | 0.40% | $238,730,565 | 96,807,728 | 219,727,097 | 69.42% | $165,718,177 |
| [347] | 3/7/2024 | $0.70 | $0.70 | $0.70 | 4,004,207 | $0.00 | 0.31% | 316,534,825 | 1.27% | $222,334,061 | 96,807,728 | 219,727,097 | 69.42% | $154,336,313 |
| [348] | 3/8/2024 | $0.71 | $0.71 | $0.71 | 3,852,814 | $0.00 | 0.06% | 316,534,825 | 1.22% | $223,157,052 | 96,807,728 | 219,727,097 | 69.42% | $154,907,603 |
| [349] | 3/11/2024 | $0.70 | $0.70 | $0.70 | 2,932,964 | $0.00 | 0.04% | 316,534,825 | 0.93% | $221,194,536 | 96,807,728 | 219,727,097 | 69.42% | $153,545,295 |
| [350] | 3/12/2024 | $0.65 | $0.65 | $0.65 | 5,498,889 | $0.00 | 0.09% | 316,534,825 | 1.74% | $206,570,627 | 96,807,728 | 219,727,097 | 69.42% | $143,393,904 |
| [351] | 3/13/2024 | $0.65 | $0.65 | $0.65 | 4,302,939 | $0.00 | 0.26% | 316,534,825 | 1.36% | $205,209,527 | 96,807,728 | 219,727,097 | 69.42% | $142,449,077 |

**Exhibit 3. Microvast Holdings, Inc. (MVST) - Market Efficiency Statistics**

*October 19, 2022 through April 1, 2024*

**Summary**

| | | [a] | [b] | [c] | [d] | [e] | [f] | [g] | [h] | [i] | [j] | [k] | [l] | [m] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Price | Bid | Ask | Volume | Bid Ask Spread ($) | Bid Ask Spread (%) | Share Outstanding | Daily Turnover | Market Cap | Shares held by Insiders | Shares Float | Float % | Float cap |
| [1] | Min | $0.54 | $0.54 | $0.55 | 358,344 | $0.00 | 0.00% | 302,546,766 | 0.12% | $171,625,182 | 94,827,072 | 207,719,694 | 68.66% | $119,136,032 |
| [2] | Max | $2.87 | $2.87 | $2.88 | 50,044,440 | $0.02 | 1.76% | 317,206,095 | 16.44% | $888,056,776 | 96,807,728 | 221,480,643 | 70.02% | $615,903,079 |
| [3] | Mean | $1.54 | $1.54 | $1.55 | 3,734,514 | $0.01 | 0.59% | 311,225,690 | 1.20% | $478,913,666 | 95,705,545 | 215,520,146 | 69.25% | $331,506,282 |

| | | [a] | [b] | [c] | [d] | [e] | [f] | [g] | [h] | [i] | [j] | [k] | [l] | [m] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Date | Price[1] | Bid[2] | Ask[3] | Volume[4] | Bid Ask Spread ($)[5] | Bid Ask Spread (%)[6] | Shares Outstanding[7] | Daily Turnover[8] | Market Cap[9] | Insider Shares[10] | Shares Float[11] | Float %[12] | Float Cap[13] |
| [352] | 3/14/2024 | $0.60 | $0.60 | $0.60 | 5,457,048 | $0.00 | 0.02% | 316,534,825 | 1.72% | $190,110,816 | 96,807,728 | 219,727,097 | 69.42% | $131,968,094 |
| [353] | 3/15/2024 | $0.55 | $0.58 | $0.58 | 4,847,761 | $0.00 | 0.02% | 316,534,825 | 1.53% | $174,410,689 | 96,807,728 | 219,727,097 | 69.42% | $121,069,630 |
| [354] | 3/18/2024 | $0.54 | $0.54 | $0.55 | 6,798,670 | $0.01 | 1.06% | 316,534,825 | 2.15% | $171,625,182 | 96,807,728 | 219,727,097 | 69.42% | $119,136,032 |
| [355] | 3/19/2024 | $0.63 | $0.63 | $0.64 | 11,520,259 | $0.01 | 1.76% | 316,534,825 | 3.64% | $200,018,356 | 96,807,728 | 219,727,097 | 69.42% | $138,845,553 |
| [356] | 3/20/2024 | $0.73 | $0.73 | $0.73 | 11,567,323 | $0.00 | 0.19% | 316,534,825 | 3.65% | $231,165,383 | 96,807,728 | 219,727,097 | 69.42% | $160,466,699 |
| [357] | 3/21/2024 | $0.75 | $0.74 | $0.74 | 6,291,581 | $0.00 | 0.30% | 316,534,825 | 1.99% | $237,812,614 | 96,807,728 | 219,727,097 | 69.42% | $165,080,968 |
| [358] | 3/22/2024 | $0.74 | $0.74 | $0.74 | 5,383,491 | $0.00 | 0.01% | 316,534,825 | 1.70% | $232,716,403 | 96,807,728 | 219,727,097 | 69.42% | $161,543,362 |
| [359] | 3/25/2024 | $0.77 | $0.77 | $0.77 | 3,644,069 | $0.00 | 0.01% | 317,206,095 | 1.15% | $243,170,192 | 96,807,728 | 220,398,367 | 69.48% | $168,957,388 |
| [360] | 3/26/2024 | $0.84 | $0.84 | $0.84 | 9,731,165 | $0.00 | 0.08% | 317,206,095 | 3.07% | $266,294,517 | 96,807,728 | 220,398,367 | 69.48% | $185,024,429 |
| [361] | 3/27/2024 | $0.84 | $0.84 | $0.84 | 2,848,097 | $0.00 | 0.36% | 317,206,095 | 0.90% | $266,865,488 | 96,807,728 | 220,398,367 | 69.48% | $185,421,146 |
| [362] | 3/28/2024 | $0.84 | $0.82 | $0.83 | 11,811,057 | $0.00 | 0.31% | 317,206,095 | 3.72% | $265,501,502 | 96,807,728 | 220,398,367 | 69.48% | $184,473,433 |
| [363] | 4/1/2024 | $0.90 | $0.90 | $0.90 | 10,179,336 | $0.00 | 0.11% | 317,206,095 | 3.21% | $283,899,455 | 96,807,728 | 220,398,367 | 69.48% | $197,256,538 |

**Notes and Calculations:**

[1-4] Data obtained from Bloomberg.

[5] [e] = [c]-[b]

[6] [f] = [e]/average ([b]:[c])

[7] Data obtained from Microvast SEC filings.

[8] [h] = [d]/[g]

[9] [i] = [g]*[a]

[10] Data obtained from Microvast SEC filings.

[11] [k] = [g]-[j]

[12] [l] = [k]/[g]

[13] [m] = [k]*[a]

100

**Exhibit 4. Microvast Holdings, Inc. (MVST) - Average Weekly Trading Volume**

| Summary | | [a] | [b] |
|---|---|---|---|
| | | Weekly Volume | Weekly Turnover |
| [1] | Min | 4,478,753 | 1.45% |
| [2] | Max | 83,370,086 | 26.90% |
| [3] | Mean | 17,605,564 | 5.65% |

| | [a] | | [b] | [c] | [d] | [e] | [f] | [g] |
|---|---|---|---|---|---|---|---|---|
| | Date | Weekday | Volume[1] | Share Outstanding | Daily Turnover[2] | Cumulative Weekly Volume[3] | Weekly Volume | Weekly Turnover[4] |
| [1] | 10/19/2022 | 3 | 49,751,088 | 302,546,766 | 16.44% | 49,751,088 | -- | -- |
| [2] | 10/20/2022 | 4 | 10,604,342 | 302,546,766 | 3.51% | 60,355,430 | -- | -- |
| [3] | 10/21/2022 | 5 | 20,836,464 | 302,546,766 | 6.89% | 81,191,894 | 81,191,894 | 26.84% |
| [4] | 10/24/2022 | 1 | 6,428,754 | 302,546,766 | 2.12% | 6,428,754 | -- | -- |
| [5] | 10/25/2022 | 2 | 4,502,285 | 302,546,766 | 1.49% | 10,931,039 | -- | -- |
| [6] | 10/26/2022 | 3 | 3,759,773 | 302,546,766 | 1.24% | 14,690,812 | -- | -- |
| [7] | 10/27/2022 | 4 | 3,613,926 | 302,546,766 | 1.19% | 18,304,738 | -- | -- |
| [8] | 10/28/2022 | 5 | 4,568,731 | 302,546,766 | 1.51% | 22,873,469 | 22,873,469 | 7.56% |
| [9] | 10/31/2022 | 1 | 6,907,331 | 302,546,766 | 2.28% | 6,907,331 | -- | -- |
| [10] | 11/1/2022 | 2 | 2,388,250 | 302,546,766 | 0.79% | 9,295,581 | -- | -- |
| [11] | 11/2/2022 | 3 | 4,619,337 | 302,546,766 | 1.53% | 13,914,918 | -- | -- |
| [12] | 11/3/2022 | 4 | 2,415,703 | 302,546,766 | 0.80% | 16,330,621 | -- | -- |
| [13] | 11/4/2022 | 5 | 1,967,477 | 302,546,766 | 0.65% | 18,298,098 | 18,298,098 | 6.05% |
| [14] | 11/7/2022 | 1 | 1,302,817 | 309,292,067 | 0.42% | 1,302,817 | -- | -- |
| [15] | 11/8/2022 | 2 | 2,143,571 | 309,292,067 | 0.69% | 3,446,388 | -- | -- |
| [16] | 11/9/2022 | 3 | 1,587,113 | 309,292,067 | 0.51% | 5,033,501 | -- | -- |
| [17] | 11/10/2022 | 4 | 2,149,123 | 309,292,067 | 0.69% | 7,182,624 | -- | -- |
| [18] | 11/11/2022 | 5 | 2,263,646 | 309,292,067 | 0.73% | 9,446,270 | 9,446,270 | 3.05% |
| [19] | 11/14/2022 | 1 | 1,767,851 | 309,292,067 | 0.57% | 1,767,851 | -- | -- |
| [20] | 11/15/2022 | 2 | 3,473,471 | 309,292,067 | 1.12% | 5,241,322 | -- | -- |
| [21] | 11/16/2022 | 3 | 2,449,479 | 309,292,067 | 0.79% | 7,690,801 | -- | -- |
| [22] | 11/17/2022 | 4 | 2,008,597 | 309,292,067 | 0.65% | 9,699,398 | -- | -- |
| [23] | 11/18/2022 | 5 | 2,270,056 | 309,292,067 | 0.73% | 11,969,454 | 11,969,454 | 3.87% |
| [24] | 11/21/2022 | 1 | 2,053,251 | 309,292,067 | 0.66% | 2,053,251 | -- | -- |
| [25] | 11/22/2022 | 2 | 2,014,657 | 309,292,067 | 0.65% | 4,067,908 | -- | -- |
| [26] | 11/23/2022 | 3 | 1,284,283 | 309,292,067 | 0.42% | 5,352,191 | -- | -- |
| [27] | 11/25/2022 | 5 | 358,344 | 309,292,067 | 0.12% | 5,710,535 | 5,710,535 | 1.85% |
| [28] | 11/28/2022 | 1 | 1,247,897 | 309,292,067 | 0.40% | 1,247,897 | -- | -- |
| [29] | 11/29/2022 | 2 | 1,486,340 | 309,292,067 | 0.48% | 2,734,237 | -- | -- |
| [30] | 11/30/2022 | 3 | 1,721,236 | 309,292,067 | 0.56% | 4,455,473 | -- | -- |
| [31] | 12/1/2022 | 4 | 1,423,261 | 309,292,067 | 0.46% | 5,878,734 | -- | -- |
| [32] | 12/2/2022 | 5 | 1,071,087 | 309,292,067 | 0.35% | 6,949,821 | 6,949,821 | 2.25% |
| [33] | 12/5/2022 | 1 | 1,519,896 | 309,292,067 | 0.49% | 1,519,896 | -- | -- |
| [34] | 12/6/2022 | 2 | 1,299,484 | 309,292,067 | 0.42% | 2,819,380 | -- | -- |
| [35] | 12/7/2022 | 3 | 2,922,780 | 309,292,067 | 0.94% | 5,742,160 | -- | -- |
| [36] | 12/8/2022 | 4 | 755,179 | 309,292,067 | 0.24% | 6,497,339 | -- | -- |
| [37] | 12/9/2022 | 5 | 845,045 | 309,292,067 | 0.27% | 7,342,384 | 7,342,384 | 2.37% |
| [38] | 12/12/2022 | 1 | 882,232 | 309,292,067 | 0.29% | 882,232 | -- | -- |
| [39] | 12/13/2022 | 2 | 1,053,795 | 309,292,067 | 0.34% | 1,936,027 | -- | -- |
| [40] | 12/14/2022 | 3 | 1,306,957 | 309,292,067 | 0.42% | 3,242,984 | -- | -- |
| [41] | 12/15/2022 | 4 | 1,101,840 | 309,292,067 | 0.36% | 4,344,824 | -- | -- |
| [42] | 12/16/2022 | 5 | 2,734,294 | 309,292,067 | 0.88% | 7,079,118 | 7,079,118 | 2.29% |
| [43] | 12/19/2022 | 1 | 1,601,985 | 309,292,067 | 0.52% | 1,601,985 | -- | -- |
| [44] | 12/20/2022 | 2 | 747,773 | 309,292,067 | 0.24% | 2,349,758 | -- | -- |

**Exhibit 4. Microvast Holdings, Inc. (MVST) - Average Weekly Trading Volume**

| Summary | | [a] | [b] |
|---|---|---|---|
| | | Weekly Volume | Weekly Turnover |
| [1] | Min | 4,478,753 | 1.45% |
| [2] | Max | 83,370,086 | 26.90% |
| [3] | Mean | 17,605,564 | 5.65% |

| | [a] | | [b] | [c] | [d] | [e] | [f] | [g] |
|---|---|---|---|---|---|---|---|---|
| | Date | Weekday | Volume[1] | Share Outstanding | Daily Turnover[2] | Cumulative Weekly Volume[3] | Weekly Volume | Weekly Turnover[4] |
| [45] | 12/21/2022 | 3 | 1,190,071 | 309,292,067 | 0.38% | 3,539,829 | -- | -- |
| [46] | 12/22/2022 | 4 | 1,356,712 | 309,292,067 | 0.44% | 4,896,541 | -- | -- |
| [47] | 12/23/2022 | 5 | 543,289 | 309,292,067 | 0.18% | 5,439,830 | 5,439,830 | 1.76% |
| [48] | 12/27/2022 | 2 | 1,165,865 | 309,292,067 | 0.38% | 1,165,865 | -- | -- |
| [49] | 12/28/2022 | 3 | 1,134,321 | 309,292,067 | 0.37% | 2,300,186 | -- | -- |
| [50] | 12/29/2022 | 4 | 1,536,132 | 309,292,067 | 0.50% | 3,836,318 | -- | -- |
| [51] | 12/30/2022 | 5 | 1,249,971 | 309,292,067 | 0.40% | 5,086,289 | 5,086,289 | 1.64% |
| [52] | 1/3/2023 | 2 | 1,689,741 | 309,292,067 | 0.55% | 1,689,741 | -- | -- |
| [53] | 1/4/2023 | 3 | 787,442 | 309,292,067 | 0.25% | 2,477,183 | -- | -- |
| [54] | 1/5/2023 | 4 | 1,124,889 | 309,292,067 | 0.36% | 3,602,072 | -- | -- |
| [55] | 1/6/2023 | 5 | 1,025,198 | 309,292,067 | 0.33% | 4,627,270 | 4,627,270 | 1.50% |
| [56] | 1/9/2023 | 1 | 1,217,561 | 309,292,067 | 0.39% | 1,217,561 | -- | -- |
| [57] | 1/10/2023 | 2 | 992,486 | 309,292,067 | 0.32% | 2,210,047 | -- | -- |
| [58] | 1/11/2023 | 3 | 1,612,064 | 309,292,067 | 0.52% | 3,822,111 | -- | -- |
| [59] | 1/12/2023 | 4 | 1,429,976 | 309,292,067 | 0.46% | 5,252,087 | -- | -- |
| [60] | 1/13/2023 | 5 | 1,119,866 | 309,292,067 | 0.36% | 6,371,953 | 6,371,953 | 2.06% |
| [61] | 1/17/2023 | 2 | 670,272 | 309,292,067 | 0.22% | 670,272 | -- | -- |
| [62] | 1/18/2023 | 3 | 1,753,085 | 309,292,067 | 0.57% | 2,423,357 | -- | -- |
| [63] | 1/19/2023 | 4 | 1,084,055 | 309,292,067 | 0.35% | 3,507,412 | -- | -- |
| [64] | 1/20/2023 | 5 | 971,341 | 309,292,067 | 0.31% | 4,478,753 | 4,478,753 | 1.45% |
| [65] | 1/23/2023 | 1 | 980,584 | 309,292,067 | 0.32% | 980,584 | -- | -- |
| [66] | 1/24/2023 | 2 | 1,157,303 | 309,292,067 | 0.37% | 2,137,887 | -- | -- |
| [67] | 1/25/2023 | 3 | 1,623,291 | 309,292,067 | 0.52% | 3,761,178 | -- | -- |
| [68] | 1/26/2023 | 4 | 1,497,723 | 309,292,067 | 0.48% | 5,258,901 | -- | -- |
| [69] | 1/27/2023 | 5 | 4,806,877 | 309,292,067 | 1.55% | 10,065,778 | 10,065,778 | 3.25% |
| [70] | 1/30/2023 | 1 | 2,240,040 | 309,292,067 | 0.72% | 2,240,040 | -- | -- |
| [71] | 1/31/2023 | 2 | 3,983,312 | 309,292,067 | 1.29% | 6,223,352 | -- | -- |
| [72] | 2/1/2023 | 3 | 2,182,931 | 309,292,067 | 0.71% | 8,406,283 | -- | -- |
| [73] | 2/2/2023 | 4 | 4,132,422 | 309,292,067 | 1.34% | 12,538,705 | -- | -- |
| [74] | 2/3/2023 | 5 | 2,477,813 | 309,292,067 | 0.80% | 15,016,518 | 15,016,518 | 4.86% |
| [75] | 2/6/2023 | 1 | 1,212,114 | 309,292,067 | 0.39% | 1,212,114 | -- | -- |
| [76] | 2/7/2023 | 2 | 1,564,733 | 309,292,067 | 0.51% | 2,776,847 | -- | -- |
| [77] | 2/8/2023 | 3 | 1,095,036 | 309,292,067 | 0.35% | 3,871,883 | -- | -- |
| [78] | 2/9/2023 | 4 | 1,397,801 | 309,292,067 | 0.45% | 5,269,684 | -- | -- |
| [79] | 2/10/2023 | 5 | 1,034,444 | 309,292,067 | 0.33% | 6,304,128 | 6,304,128 | 2.04% |
| [80] | 2/13/2023 | 1 | 743,730 | 309,292,067 | 0.24% | 743,730 | -- | -- |
| [81] | 2/14/2023 | 2 | 2,231,946 | 309,292,067 | 0.72% | 2,975,676 | -- | -- |
| [82] | 2/15/2023 | 3 | 1,275,000 | 309,292,067 | 0.41% | 4,250,676 | -- | -- |
| [83] | 2/16/2023 | 4 | 3,086,479 | 309,292,067 | 1.00% | 7,337,155 | -- | -- |
| [84] | 2/17/2023 | 5 | 1,800,019 | 309,292,067 | 0.58% | 9,137,174 | 9,137,174 | 2.95% |
| [85] | 2/21/2023 | 2 | 1,849,709 | 309,292,067 | 0.60% | 1,849,709 | -- | -- |
| [86] | 2/22/2023 | 3 | 1,323,420 | 309,292,067 | 0.43% | 3,173,129 | -- | -- |
| [87] | 2/23/2023 | 4 | 1,092,453 | 309,292,067 | 0.35% | 4,265,582 | -- | -- |
| [88] | 2/24/2023 | 5 | 991,280 | 309,292,067 | 0.32% | 5,256,862 | 5,256,862 | 1.70% |

**Exhibit 4. Microvast Holdings, Inc. (MVST) - Average Weekly Trading Volume**

| Summary | | [a] | [b] |
|---|---|---|---|
| | | Weekly Volume | Weekly Turnover |
| [1] | Min | 4,478,753 | 1.45% |
| [2] | Max | 83,370,086 | 26.90% |
| [3] | Mean | 17,605,564 | 5.65% |

| | [a] | | [b] | [c] | [d] | [e] | [f] | [g] |
|---|---|---|---|---|---|---|---|---|
| | Date | Weekday | Volume[1] | Share Outstanding | Daily Turnover[2] | Cumulative Weekly Volume[3] | Weekly Volume | Weekly Turnover[4] |
| [89] | 2/27/2023 | 1 | 930,498 | 309,292,067 | 0.30% | 930,498 | -- | -- |
| [90] | 2/28/2023 | 2 | 843,364 | 309,292,067 | 0.27% | 1,773,862 | -- | -- |
| [91] | 3/1/2023 | 3 | 767,270 | 309,292,067 | 0.25% | 2,541,132 | -- | -- |
| [92] | 3/2/2023 | 4 | 1,570,608 | 309,292,067 | 0.51% | 4,111,740 | -- | -- |
| [93] | 3/3/2023 | 5 | 1,086,079 | 309,292,067 | 0.35% | 5,197,819 | 5,197,819 | 1.68% |
| [94] | 3/6/2023 | 1 | 1,064,874 | 309,292,067 | 0.34% | 1,064,874 | -- | -- |
| [95] | 3/7/2023 | 2 | 1,022,125 | 309,292,067 | 0.33% | 2,086,999 | -- | -- |
| [96] | 3/8/2023 | 3 | 854,478 | 309,292,067 | 0.28% | 2,941,477 | -- | -- |
| [97] | 3/9/2023 | 4 | 1,311,586 | 309,292,067 | 0.42% | 4,253,063 | -- | -- |
| [98] | 3/10/2023 | 5 | 1,197,838 | 309,408,528 | 0.39% | 5,450,901 | 5,450,901 | 1.76% |
| [99] | 3/13/2023 | 1 | 1,214,089 | 309,408,528 | 0.39% | 1,214,089 | -- | -- |
| [100] | 3/14/2023 | 2 | 1,132,192 | 309,408,528 | 0.37% | 2,346,281 | -- | -- |
| [101] | 3/15/2023 | 3 | 1,931,713 | 309,408,528 | 0.62% | 4,277,994 | -- | -- |
| [102] | 3/16/2023 | 4 | 2,169,785 | 309,408,528 | 0.70% | 6,447,779 | -- | -- |
| [103] | 3/17/2023 | 5 | 5,738,665 | 309,408,528 | 1.85% | 12,186,444 | 12,186,444 | 3.94% |
| [104] | 3/20/2023 | 1 | 2,264,192 | 309,408,528 | 0.73% | 2,264,192 | -- | -- |
| [105] | 3/21/2023 | 2 | 2,084,298 | 309,408,528 | 0.67% | 4,348,490 | -- | -- |
| [106] | 3/22/2023 | 3 | 1,041,411 | 309,408,528 | 0.34% | 5,389,901 | -- | -- |
| [107] | 3/23/2023 | 4 | 1,136,703 | 309,408,528 | 0.37% | 6,526,604 | -- | -- |
| [108] | 3/24/2023 | 5 | 1,204,433 | 309,408,528 | 0.39% | 7,731,037 | 7,731,037 | 2.50% |
| [109] | 3/27/2023 | 1 | 1,057,169 | 309,408,528 | 0.34% | 1,057,169 | -- | -- |
| [110] | 3/28/2023 | 2 | 1,443,824 | 309,408,528 | 0.47% | 2,500,993 | -- | -- |
| [111] | 3/29/2023 | 3 | 2,263,660 | 309,408,528 | 0.73% | 4,764,653 | -- | -- |
| [112] | 3/30/2023 | 4 | 1,886,460 | 309,408,528 | 0.61% | 6,651,113 | -- | -- |
| [113] | 3/31/2023 | 5 | 3,119,810 | 309,408,528 | 1.01% | 9,770,923 | 9,770,923 | 3.16% |
| [114] | 4/3/2023 | 1 | 3,127,803 | 309,408,528 | 1.01% | 3,127,803 | -- | -- |
| [115] | 4/4/2023 | 2 | 2,664,836 | 309,408,528 | 0.86% | 5,792,639 | -- | -- |
| [116] | 4/5/2023 | 3 | 1,288,237 | 309,408,528 | 0.42% | 7,080,876 | -- | -- |
| [117] | 4/6/2023 | 4 | 1,282,782 | 309,408,528 | 0.41% | 8,363,658 | 8,363,658 | 2.70% |
| [118] | 4/10/2023 | 1 | 1,860,786 | 309,408,528 | 0.60% | 1,860,786 | -- | -- |
| [119] | 4/11/2023 | 2 | 1,441,481 | 309,408,528 | 0.47% | 3,302,267 | -- | -- |
| [120] | 4/12/2023 | 3 | 1,558,392 | 309,408,528 | 0.50% | 4,860,659 | -- | -- |
| [121] | 4/13/2023 | 4 | 1,285,825 | 309,408,528 | 0.42% | 6,146,484 | -- | -- |
| [122] | 4/14/2023 | 5 | 876,407 | 309,408,528 | 0.28% | 7,022,891 | 7,022,891 | 2.27% |
| [123] | 4/17/2023 | 1 | 781,599 | 309,408,528 | 0.25% | 781,599 | -- | -- |
| [124] | 4/18/2023 | 2 | 1,428,310 | 309,408,528 | 0.46% | 2,209,909 | -- | -- |
| [125] | 4/19/2023 | 3 | 845,099 | 309,408,528 | 0.27% | 3,055,008 | -- | -- |
| [126] | 4/20/2023 | 4 | 1,062,365 | 309,408,528 | 0.34% | 4,117,373 | -- | -- |
| [127] | 4/21/2023 | 5 | 2,654,387 | 309,408,528 | 0.86% | 6,771,760 | 6,771,760 | 2.19% |
| [128] | 4/24/2023 | 1 | 1,192,159 | 309,408,528 | 0.39% | 1,192,159 | -- | -- |
| [129] | 4/25/2023 | 2 | 2,135,247 | 309,408,528 | 0.69% | 3,327,406 | -- | -- |
| [130] | 4/26/2023 | 3 | 2,848,736 | 309,408,528 | 0.92% | 6,176,142 | -- | -- |
| [131] | 4/27/2023 | 4 | 728,951 | 309,408,528 | 0.24% | 6,905,093 | -- | -- |
| [132] | 4/28/2023 | 5 | 858,231 | 309,408,528 | 0.28% | 7,763,324 | 7,763,324 | 2.51% |

103

**Exhibit 4. Microvast Holdings, Inc. (MVST) - Average Weekly Trading Volume**

| Summary | | [a] | [b] |
|---|---|---|---|
| | | Weekly Volume | Weekly Turnover |
| [1] | Min | 4,478,753 | 1.45% |
| [2] | Max | 83,370,086 | 26.90% |
| [3] | Mean | 17,605,564 | 5.65% |

| | [a] | | [b] | [c] | [d] | [e] | [f] | [g] |
|---|---|---|---|---|---|---|---|---|
| | Date | Weekday | Volume[1] | Share Outstanding | Daily Turnover[2] | Cumulative Weekly Volume[3] | Weekly Volume | Weekly Turnover[4] |
| [133] | 5/1/2023 | 1 | 1,221,514 | 309,408,528 | 0.39% | 1,221,514 | -- | -- |
| [134] | 5/2/2023 | 2 | 1,324,658 | 309,408,528 | 0.43% | 2,546,172 | -- | -- |
| [135] | 5/3/2023 | 3 | 1,258,122 | 309,408,528 | 0.41% | 3,804,294 | -- | -- |
| [136] | 5/4/2023 | 4 | 916,673 | 309,408,528 | 0.30% | 4,720,967 | -- | -- |
| [137] | 5/5/2023 | 5 | 1,494,964 | 309,427,448 | 0.48% | 6,215,931 | 6,215,931 | 2.01% |
| [138] | 5/8/2023 | 1 | 1,499,329 | 309,427,448 | 0.48% | 1,499,329 | -- | -- |
| [139] | 5/9/2023 | 2 | 5,381,384 | 309,427,448 | 1.74% | 6,880,713 | -- | -- |
| [140] | 5/10/2023 | 3 | 50,044,440 | 309,427,448 | 16.17% | 56,925,153 | -- | -- |
| [141] | 5/11/2023 | 4 | 17,845,842 | 309,427,448 | 5.77% | 74,770,995 | -- | -- |
| [142] | 5/12/2023 | 5 | 8,461,886 | 309,427,448 | 2.73% | 83,232,881 | 83,232,881 | 26.90% |
| [143] | 5/15/2023 | 1 | 4,035,697 | 309,427,448 | 1.30% | 4,035,697 | -- | -- |
| [144] | 5/16/2023 | 2 | 2,951,349 | 309,427,448 | 0.95% | 6,987,046 | -- | -- |
| [145] | 5/17/2023 | 3 | 7,896,588 | 309,427,448 | 2.55% | 14,883,634 | -- | -- |
| [146] | 5/18/2023 | 4 | 5,893,374 | 309,427,448 | 1.90% | 20,777,008 | -- | -- |
| [147] | 5/19/2023 | 5 | 5,768,062 | 309,427,448 | 1.86% | 26,545,070 | 26,545,070 | 8.58% |
| [148] | 5/22/2023 | 1 | 6,407,193 | 309,427,448 | 2.07% | 6,407,193 | -- | -- |
| [149] | 5/23/2023 | 2 | 19,110,824 | 309,427,448 | 6.18% | 25,518,017 | -- | -- |
| [150] | 5/24/2023 | 3 | 7,365,197 | 309,427,448 | 2.38% | 32,883,214 | -- | -- |
| [151] | 5/25/2023 | 4 | 4,550,476 | 309,427,448 | 1.47% | 37,433,690 | -- | -- |
| [152] | 5/26/2023 | 5 | 2,468,882 | 309,427,448 | 0.80% | 39,902,572 | 39,902,572 | 12.90% |
| [153] | 5/30/2023 | 2 | 3,547,647 | 309,427,448 | 1.15% | 3,547,647 | -- | -- |
| [154] | 5/31/2023 | 3 | 2,024,587 | 309,427,448 | 0.65% | 5,572,234 | -- | -- |
| [155] | 6/1/2023 | 4 | 2,816,243 | 309,427,448 | 0.91% | 8,388,477 | -- | -- |
| [156] | 6/2/2023 | 5 | 3,120,886 | 309,427,448 | 1.01% | 11,509,363 | 11,509,363 | 3.72% |
| [157] | 6/5/2023 | 1 | 3,477,451 | 309,427,448 | 1.12% | 3,477,451 | -- | -- |
| [158] | 6/6/2023 | 2 | 2,920,537 | 309,427,448 | 0.94% | 6,397,988 | -- | -- |
| [159] | 6/7/2023 | 3 | 5,487,955 | 309,427,448 | 1.77% | 11,885,943 | -- | -- |
| [160] | 6/8/2023 | 4 | 2,483,543 | 309,427,448 | 0.80% | 14,369,486 | -- | -- |
| [161] | 6/9/2023 | 5 | 3,199,591 | 309,427,448 | 1.03% | 17,569,077 | 17,569,077 | 5.68% |
| [162] | 6/12/2023 | 1 | 2,416,260 | 309,427,448 | 0.78% | 2,416,260 | -- | -- |
| [163] | 6/13/2023 | 2 | 3,193,714 | 309,427,448 | 1.03% | 5,609,974 | -- | -- |
| [164] | 6/14/2023 | 3 | 5,549,168 | 309,427,448 | 1.79% | 11,159,142 | -- | -- |
| [165] | 6/15/2023 | 4 | 3,507,899 | 309,427,448 | 1.13% | 14,667,041 | -- | -- |
| [166] | 6/16/2023 | 5 | 4,024,152 | 309,427,448 | 1.30% | 18,691,193 | 18,691,193 | 6.04% |
| [167] | 6/20/2023 | 2 | 2,522,651 | 309,427,448 | 0.82% | 2,522,651 | -- | -- |
| [168] | 6/21/2023 | 3 | 2,716,261 | 309,427,448 | 0.88% | 5,238,912 | -- | -- |
| [169] | 6/22/2023 | 4 | 2,381,307 | 309,427,448 | 0.77% | 7,620,219 | -- | -- |
| [170] | 6/23/2023 | 5 | 10,714,974 | 309,427,448 | 3.46% | 18,335,193 | 18,335,193 | 5.93% |
| [171] | 6/26/2023 | 1 | 2,201,888 | 309,427,448 | 0.71% | 2,201,888 | -- | -- |
| [172] | 6/27/2023 | 2 | 1,913,060 | 309,427,448 | 0.62% | 4,114,948 | -- | -- |
| [173] | 6/28/2023 | 3 | 1,511,523 | 309,427,448 | 0.49% | 5,626,471 | -- | -- |
| [174] | 6/29/2023 | 4 | 1,887,514 | 309,427,448 | 0.61% | 7,513,985 | -- | -- |
| [175] | 6/30/2023 | 5 | 2,242,449 | 309,427,448 | 0.72% | 9,756,434 | 9,756,434 | 3.15% |
| [176] | 7/3/2023 | 1 | 1,734,921 | 309,427,448 | 0.56% | 1,734,921 | -- | -- |

**Exhibit 4. Microvast Holdings, Inc. (MVST) - Average Weekly Trading Volume**

| Summary | | [a] | [b] |
|---|---|---|---|
| | | Weekly Volume | Weekly Turnover |
| [1] | Min | 4,478,753 | 1.45% |
| [2] | Max | 83,370,086 | 26.90% |
| [3] | Mean | 17,605,564 | 5.65% |

| | [a] | | [b] | [c] | [d] | [e] | [f] | [g] |
|---|---|---|---|---|---|---|---|---|
| | Date | Weekday | Volume[1] | Share Outstanding | Daily Turnover[2] | Cumulative Weekly Volume[3] | Weekly Volume | Weekly Turnover[4] |
| [177] | 7/5/2023 | 3 | 4,539,292 | 309,427,448 | 1.47% | 6,274,213 | -- | -- |
| [178] | 7/6/2023 | 4 | 3,940,525 | 309,427,448 | 1.27% | 10,214,738 | -- | -- |
| [179] | 7/7/2023 | 5 | 5,384,778 | 309,427,448 | 1.74% | 15,599,516 | 15,599,516 | 5.04% |
| [180] | 7/10/2023 | 1 | 5,647,022 | 309,427,448 | 1.82% | 5,647,022 | -- | -- |
| [181] | 7/11/2023 | 2 | 9,355,047 | 309,427,448 | 3.02% | 15,002,069 | -- | -- |
| [182] | 7/12/2023 | 3 | 8,748,482 | 309,427,448 | 2.83% | 23,750,551 | -- | -- |
| [183] | 7/13/2023 | 4 | 7,515,533 | 309,427,448 | 2.43% | 31,266,084 | -- | -- |
| [184] | 7/14/2023 | 5 | 9,285,053 | 309,427,448 | 3.00% | 40,551,137 | 40,551,137 | 13.11% |
| [185] | 7/17/2023 | 1 | 3,980,761 | 309,427,448 | 1.29% | 3,980,761 | -- | -- |
| [186] | 7/18/2023 | 2 | 6,542,847 | 309,427,448 | 2.11% | 10,523,608 | -- | -- |
| [187] | 7/19/2023 | 3 | 5,106,976 | 309,427,448 | 1.65% | 15,630,584 | -- | -- |
| [188] | 7/20/2023 | 4 | 6,562,483 | 309,427,448 | 2.12% | 22,193,067 | -- | -- |
| [189] | 7/21/2023 | 5 | 5,447,752 | 309,427,448 | 1.76% | 27,640,819 | 27,640,819 | 8.93% |
| [190] | 7/24/2023 | 1 | 2,757,360 | 309,427,448 | 0.89% | 2,757,360 | -- | -- |
| [191] | 7/25/2023 | 2 | 3,635,889 | 309,427,448 | 1.18% | 6,393,249 | -- | -- |
| [192] | 7/26/2023 | 3 | 2,978,527 | 309,427,448 | 0.96% | 9,371,776 | -- | -- |
| [193] | 7/27/2023 | 4 | 5,740,171 | 309,427,448 | 1.86% | 15,111,947 | -- | -- |
| [194] | 7/28/2023 | 5 | 6,626,955 | 309,427,448 | 2.14% | 21,738,902 | 21,738,902 | 7.03% |
| [195] | 7/31/2023 | 1 | 8,397,977 | 309,427,448 | 2.71% | 8,397,977 | -- | -- |
| [196] | 8/1/2023 | 2 | 5,748,918 | 309,427,448 | 1.86% | 14,146,895 | -- | -- |
| [197] | 8/2/2023 | 3 | 5,200,433 | 316,307,715 | 1.64% | 19,347,328 | -- | -- |
| [198] | 8/3/2023 | 4 | 3,083,007 | 316,307,715 | 0.97% | 22,430,335 | -- | -- |
| [199] | 8/4/2023 | 5 | 4,221,394 | 316,307,715 | 1.33% | 26,651,729 | 26,651,729 | 8.43% |
| [200] | 8/7/2023 | 1 | 3,653,152 | 316,307,715 | 1.15% | 3,653,152 | -- | -- |
| [201] | 8/8/2023 | 2 | 9,562,019 | 316,307,715 | 3.02% | 13,215,171 | -- | -- |
| [202] | 8/9/2023 | 3 | 6,217,880 | 316,307,715 | 1.97% | 19,433,051 | -- | -- |
| [203] | 8/10/2023 | 4 | 3,819,359 | 309,410,154 | 1.23% | 23,252,410 | -- | -- |
| [204] | 8/11/2023 | 5 | 3,939,634 | 309,410,154 | 1.27% | 27,192,044 | 27,192,044 | 8.79% |
| [205] | 8/14/2023 | 1 | 2,205,493 | 309,410,154 | 0.71% | 2,205,493 | -- | -- |
| [206] | 8/15/2023 | 2 | 2,043,453 | 309,410,154 | 0.66% | 4,248,946 | -- | -- |
| [207] | 8/16/2023 | 3 | 5,423,116 | 309,410,154 | 1.75% | 9,672,062 | -- | -- |
| [208] | 8/17/2023 | 4 | 2,072,878 | 309,410,154 | 0.67% | 11,744,940 | -- | -- |
| [209] | 8/18/2023 | 5 | 3,123,695 | 309,410,154 | 1.01% | 14,868,635 | 14,868,635 | 4.81% |
| [210] | 8/21/2023 | 1 | 5,418,420 | 309,410,154 | 1.75% | 5,418,420 | -- | -- |
| [211] | 8/22/2023 | 2 | 2,466,681 | 309,410,154 | 0.80% | 7,885,101 | -- | -- |
| [212] | 8/23/2023 | 3 | 3,582,176 | 309,410,154 | 1.16% | 11,467,277 | -- | -- |
| [213] | 8/24/2023 | 4 | 2,900,474 | 309,410,154 | 0.94% | 14,367,751 | -- | -- |
| [214] | 8/25/2023 | 5 | 4,066,811 | 309,410,154 | 1.31% | 18,434,562 | 18,434,562 | 5.96% |
| [215] | 8/28/2023 | 1 | 2,198,278 | 309,410,154 | 0.71% | 2,198,278 | -- | -- |
| [216] | 8/29/2023 | 2 | 2,178,690 | 309,410,154 | 0.70% | 4,376,968 | -- | -- |
| [217] | 8/30/2023 | 3 | 1,908,159 | 309,410,154 | 0.62% | 6,285,127 | -- | -- |
| [218] | 8/31/2023 | 4 | 12,034,764 | 309,410,154 | 3.89% | 18,319,891 | -- | -- |
| [219] | 9/1/2023 | 5 | 6,860,457 | 309,410,154 | 2.22% | 25,180,348 | 25,180,348 | 8.14% |
| [220] | 9/5/2023 | 2 | 3,310,501 | 309,410,154 | 1.07% | 3,310,501 | -- | -- |

**Exhibit 4. Microvast Holdings, Inc. (MVST) - Average Weekly Trading Volume**

| Summary | | [a] | [b] |
|---|---|---|---|
| | | Weekly Volume | Weekly Turnover |
| [1] | Min | 4,478,753 | 1.45% |
| [2] | Max | 83,370,086 | 26.90% |
| [3] | Mean | 17,605,564 | 5.65% |

| | [a] | | [b] | [c] | [d] | [e] | [f] | [g] |
|---|---|---|---|---|---|---|---|---|
| | Date | Weekday | Volume[1] | Share Outstanding | Daily Turnover[2] | Cumulative Weekly Volume[3] | Weekly Volume | Weekly Turnover[4] |
| [221] | 9/6/2023 | 3 | 3,007,968 | 309,410,154 | 0.97% | 6,318,469 | -- | -- |
| [222] | 9/7/2023 | 4 | 2,255,906 | 309,410,154 | 0.73% | 8,574,375 | -- | -- |
| [223] | 9/8/2023 | 5 | 1,907,297 | 309,410,154 | 0.62% | 10,481,672 | 10,481,672 | 3.39% |
| [224] | 9/11/2023 | 1 | 2,673,758 | 309,410,154 | 0.86% | 2,673,758 | -- | -- |
| [225] | 9/12/2023 | 2 | 2,245,154 | 309,410,154 | 0.73% | 4,918,912 | -- | -- |
| [226] | 9/13/2023 | 3 | 2,113,928 | 309,410,154 | 0.68% | 7,032,840 | -- | -- |
| [227] | 9/14/2023 | 4 | 2,226,884 | 309,410,154 | 0.72% | 9,259,724 | -- | -- |
| [228] | 9/15/2023 | 5 | 6,243,165 | 309,410,154 | 2.02% | 15,502,889 | 15,502,889 | 5.01% |
| [229] | 9/18/2023 | 1 | 2,949,653 | 309,410,154 | 0.95% | 2,949,653 | -- | -- |
| [230] | 9/19/2023 | 2 | 3,866,650 | 309,410,154 | 1.25% | 6,816,303 | -- | -- |
| [231] | 9/20/2023 | 3 | 1,561,417 | 309,410,154 | 0.50% | 8,377,720 | -- | -- |
| [232] | 9/21/2023 | 4 | 2,091,751 | 309,410,154 | 0.68% | 10,469,471 | -- | -- |
| [233] | 9/22/2023 | 5 | 1,536,181 | 309,410,154 | 0.50% | 12,005,652 | 12,005,652 | 3.88% |
| [234] | 9/25/2023 | 1 | 1,513,530 | 309,410,154 | 0.49% | 1,513,530 | -- | -- |
| [235] | 9/26/2023 | 2 | 1,177,635 | 309,410,154 | 0.38% | 2,691,165 | -- | -- |
| [236] | 9/27/2023 | 3 | 1,599,919 | 309,410,154 | 0.52% | 4,291,084 | -- | -- |
| [237] | 9/28/2023 | 4 | 1,708,644 | 309,410,154 | 0.55% | 5,999,728 | -- | -- |
| [238] | 9/29/2023 | 5 | 2,493,612 | 309,410,154 | 0.81% | 8,493,340 | 8,493,340 | 2.75% |
| [239] | 10/2/2023 | 1 | 2,286,110 | 309,410,154 | 0.74% | 2,286,110 | -- | -- |
| [240] | 10/3/2023 | 2 | 1,969,253 | 309,410,154 | 0.64% | 4,255,363 | -- | -- |
| [241] | 10/4/2023 | 3 | 1,836,732 | 309,410,154 | 0.59% | 6,092,095 | -- | -- |
| [242] | 10/5/2023 | 4 | 1,865,006 | 309,410,154 | 0.60% | 7,957,101 | -- | -- |
| [243] | 10/6/2023 | 5 | 1,315,249 | 309,410,154 | 0.43% | 9,272,350 | 9,272,350 | 3.00% |
| [244] | 10/9/2023 | 1 | 1,909,933 | 309,410,154 | 0.62% | 1,909,933 | -- | -- |
| [245] | 10/10/2023 | 2 | 1,608,462 | 309,410,154 | 0.52% | 3,518,395 | -- | -- |
| [246] | 10/11/2023 | 3 | 1,615,389 | 309,410,154 | 0.52% | 5,133,784 | -- | -- |
| [247] | 10/12/2023 | 4 | 1,108,892 | 309,410,154 | 0.36% | 6,242,676 | -- | -- |
| [248] | 10/13/2023 | 5 | 2,179,796 | 309,410,154 | 0.70% | 8,422,472 | 8,422,472 | 2.72% |
| [249] | 10/16/2023 | 1 | 1,176,280 | 309,410,154 | 0.38% | 1,176,280 | -- | -- |
| [250] | 10/17/2023 | 2 | 1,879,900 | 309,410,154 | 0.61% | 3,056,180 | -- | -- |
| [251] | 10/18/2023 | 3 | 1,970,083 | 309,410,154 | 0.64% | 5,026,263 | -- | -- |
| [252] | 10/19/2023 | 4 | 3,188,244 | 309,410,154 | 1.03% | 8,214,507 | -- | -- |
| [253] | 10/20/2023 | 5 | 2,497,355 | 309,410,154 | 0.81% | 10,711,862 | 10,711,862 | 3.46% |
| [254] | 10/23/2023 | 1 | 3,179,474 | 309,410,154 | 1.03% | 3,179,474 | -- | -- |
| [255] | 10/24/2023 | 2 | 3,569,243 | 309,410,154 | 1.15% | 6,748,717 | -- | -- |
| [256] | 10/25/2023 | 3 | 1,834,504 | 309,410,154 | 0.59% | 8,583,221 | -- | -- |
| [257] | 10/26/2023 | 4 | 3,027,941 | 309,410,154 | 0.98% | 11,611,162 | -- | -- |
| [258] | 10/27/2023 | 5 | 1,721,201 | 309,410,154 | 0.56% | 13,332,363 | 13,332,363 | 4.31% |
| [259] | 10/30/2023 | 1 | 1,417,966 | 309,410,154 | 0.46% | 1,417,966 | -- | -- |
| [260] | 10/31/2023 | 2 | 1,344,743 | 309,410,154 | 0.43% | 2,762,709 | -- | -- |
| [261] | 11/1/2023 | 3 | 1,609,332 | 309,410,154 | 0.52% | 4,372,041 | -- | -- |
| [262] | 11/2/2023 | 4 | 2,243,908 | 309,410,154 | 0.73% | 6,615,949 | -- | -- |
| [263] | 11/3/2023 | 5 | 2,830,810 | 309,410,154 | 0.91% | 9,446,759 | 9,446,759 | 3.05% |
| [264] | 11/6/2023 | 1 | 2,080,397 | 316,534,825 | 0.66% | 2,080,397 | -- | -- |

**Exhibit 4. Microvast Holdings, Inc. (MVST) - Average Weekly Trading Volume**

| Summary | | [a] | [b] |
|---|---|---|---|
| | | Weekly Volume | Weekly Turnover |
| [1] | Min | 4,478,753 | 1.45% |
| [2] | Max | 83,370,086 | 26.90% |
| [3] | Mean | 17,605,564 | 5.65% |

| | [a] | | [b] | [c] | [d] | [e] | [f] | [g] |
|---|---|---|---|---|---|---|---|---|
| | Date | Weekday | Volume[1] | Share Outstanding | Daily Turnover[2] | Cumulative Weekly Volume[3] | Weekly Volume | Weekly Turnover[4] |
| [265] | 11/7/2023 | 2 | 1,408,654 | 316,534,825 | 0.45% | 3,489,051 | -- | -- |
| [266] | 11/8/2023 | 3 | 2,441,811 | 316,534,825 | 0.77% | 5,930,862 | -- | -- |
| [267] | 11/9/2023 | 4 | 2,846,222 | 316,534,825 | 0.90% | 8,777,084 | -- | -- |
| [268] | 11/10/2023 | 5 | 4,693,232 | 316,534,825 | 1.48% | 13,470,316 | 13,470,316 | 4.26% |
| [269] | 11/13/2023 | 1 | 5,594,555 | 316,534,825 | 1.77% | 5,594,555 | -- | -- |
| [270] | 11/14/2023 | 2 | 6,338,884 | 316,534,825 | 2.00% | 11,933,439 | -- | -- |
| [271] | 11/15/2023 | 3 | 4,170,571 | 316,534,825 | 1.32% | 16,104,010 | -- | -- |
| [272] | 11/16/2023 | 4 | 3,521,045 | 316,534,825 | 1.11% | 19,625,055 | -- | -- |
| [273] | 11/17/2023 | 5 | 4,472,251 | 316,534,825 | 1.41% | 24,097,306 | 24,097,306 | 7.61% |
| [274] | 11/20/2023 | 1 | 3,910,189 | 316,534,825 | 1.24% | 3,910,189 | -- | -- |
| [275] | 11/21/2023 | 2 | 48,635,308 | 316,534,825 | 15.36% | 52,545,497 | -- | -- |
| [276] | 11/22/2023 | 3 | 27,505,900 | 316,534,825 | 8.69% | 80,051,397 | -- | -- |
| [277] | 11/24/2023 | 5 | 3,318,689 | 316,534,825 | 1.05% | 83,370,086 | 83,370,086 | 26.34% |
| [278] | 11/27/2023 | 1 | 4,154,554 | 316,534,825 | 1.31% | 4,154,554 | -- | -- |
| [279] | 11/28/2023 | 2 | 3,779,489 | 316,534,825 | 1.19% | 7,934,043 | -- | -- |
| [280] | 11/29/2023 | 3 | 8,129,015 | 316,534,825 | 2.57% | 16,063,058 | -- | -- |
| [281] | 11/30/2023 | 4 | 3,224,865 | 316,534,825 | 1.02% | 19,287,923 | -- | -- |
| [282] | 12/1/2023 | 5 | 4,639,135 | 316,534,825 | 1.47% | 23,927,058 | 23,927,058 | 7.56% |
| [283] | 12/4/2023 | 1 | 3,439,600 | 316,534,825 | 1.09% | 3,439,600 | -- | -- |
| [284] | 12/5/2023 | 2 | 3,564,373 | 316,534,825 | 1.13% | 7,003,973 | -- | -- |
| [285] | 12/6/2023 | 3 | 2,219,074 | 316,534,825 | 0.70% | 9,223,047 | -- | -- |
| [286] | 12/7/2023 | 4 | 3,621,525 | 316,534,825 | 1.14% | 12,844,572 | -- | -- |
| [287] | 12/8/2023 | 5 | 2,700,512 | 316,534,825 | 0.85% | 15,545,084 | 15,545,084 | 4.91% |
| [288] | 12/11/2023 | 1 | 2,824,413 | 316,534,825 | 0.89% | 2,824,413 | -- | -- |
| [289] | 12/12/2023 | 2 | 1,672,903 | 316,534,825 | 0.53% | 4,497,316 | -- | -- |
| [290] | 12/13/2023 | 3 | 3,818,110 | 316,534,825 | 1.21% | 8,315,426 | -- | -- |
| [291] | 12/14/2023 | 4 | 6,810,170 | 316,534,825 | 2.15% | 15,125,596 | -- | -- |
| [292] | 12/15/2023 | 5 | 17,557,342 | 316,534,825 | 5.55% | 32,682,938 | 32,682,938 | 10.33% |
| [293] | 12/18/2023 | 1 | 3,991,705 | 316,534,825 | 1.26% | 3,991,705 | -- | -- |
| [294] | 12/19/2023 | 2 | 3,725,467 | 316,534,825 | 1.18% | 7,717,172 | -- | -- |
| [295] | 12/20/2023 | 3 | 2,481,886 | 316,534,825 | 0.78% | 10,199,058 | -- | -- |
| [296] | 12/21/2023 | 4 | 1,634,664 | 316,534,825 | 0.52% | 11,833,722 | -- | -- |
| [297] | 12/22/2023 | 5 | 2,232,928 | 316,534,825 | 0.71% | 14,066,650 | 14,066,650 | 4.44% |
| [298] | 12/26/2023 | 2 | 2,928,282 | 316,534,825 | 0.93% | 2,928,282 | -- | -- |
| [299] | 12/27/2023 | 3 | 2,473,570 | 316,534,825 | 0.78% | 5,401,852 | -- | -- |
| [300] | 12/28/2023 | 4 | 3,947,135 | 316,534,825 | 1.25% | 9,348,987 | -- | -- |
| [301] | 12/29/2023 | 5 | 4,131,237 | 316,534,825 | 1.31% | 13,480,224 | 13,480,224 | 4.26% |
| [302] | 1/2/2024 | 2 | 3,078,463 | 316,534,825 | 0.97% | 3,078,463 | -- | -- |
| [303] | 1/3/2024 | 3 | 2,374,910 | 316,534,825 | 0.75% | 5,453,373 | -- | -- |
| [304] | 1/4/2024 | 4 | 2,261,966 | 316,534,825 | 0.71% | 7,715,339 | -- | -- |
| [305] | 1/5/2024 | 5 | 1,968,587 | 316,534,825 | 0.62% | 9,683,926 | 9,683,926 | 3.06% |
| [306] | 1/8/2024 | 1 | 2,450,210 | 316,534,825 | 0.77% | 2,450,210 | -- | -- |
| [307] | 1/9/2024 | 2 | 2,295,187 | 316,534,825 | 0.73% | 4,745,397 | -- | -- |
| [308] | 1/10/2024 | 3 | 1,975,501 | 316,534,825 | 0.62% | 6,720,898 | -- | -- |

**Exhibit 4. Microvast Holdings, Inc. (MVST) - Average Weekly Trading Volume**

| Summary | | [a] | [b] |
|---|---|---|---|
| | | Weekly Volume | Weekly Turnover |
| [1] | Min | 4,478,753 | 1.45% |
| [2] | Max | 83,370,086 | 26.90% |
| [3] | Mean | 17,605,564 | 5.65% |

| | [a] | | [b] | [c] | [d] | [e] | [f] | [g] |
|---|---|---|---|---|---|---|---|---|
| | Date | Weekday | Volume[1] | Share Outstanding | Daily Turnover[2] | Cumulative Weekly Volume[3] | Weekly Volume | Weekly Turnover[4] |
| [309] | 1/11/2024 | 4 | 2,353,167 | 316,534,825 | 0.74% | 9,074,065 | -- | -- |
| [310] | 1/12/2024 | 5 | 2,882,634 | 316,534,825 | 0.91% | 11,956,699 | 11,956,699 | 3.78% |
| [311] | 1/16/2024 | 2 | 1,963,018 | 316,534,825 | 0.62% | 1,963,018 | -- | -- |
| [312] | 1/17/2024 | 3 | 4,854,497 | 316,534,825 | 1.53% | 6,817,515 | -- | -- |
| [313] | 1/18/2024 | 4 | 4,772,057 | 316,534,825 | 1.51% | 11,589,572 | -- | -- |
| [314] | 1/19/2024 | 5 | 4,514,955 | 316,534,825 | 1.43% | 16,104,527 | 16,104,527 | 5.09% |
| [315] | 1/22/2024 | 1 | 2,931,167 | 316,534,825 | 0.93% | 2,931,167 | -- | -- |
| [316] | 1/23/2024 | 2 | 1,603,284 | 316,534,825 | 0.51% | 4,534,451 | -- | -- |
| [317] | 1/24/2024 | 3 | 4,288,560 | 316,534,825 | 1.35% | 8,823,011 | -- | -- |
| [318] | 1/25/2024 | 4 | 4,008,970 | 316,534,825 | 1.27% | 12,831,981 | -- | -- |
| [319] | 1/26/2024 | 5 | 3,052,530 | 316,534,825 | 0.96% | 15,884,511 | 15,884,511 | 5.02% |
| [320] | 1/29/2024 | 1 | 4,190,375 | 316,534,825 | 1.32% | 4,190,375 | -- | -- |
| [321] | 1/30/2024 | 2 | 4,621,361 | 316,534,825 | 1.46% | 8,811,736 | -- | -- |
| [322] | 1/31/2024 | 3 | 9,587,187 | 316,534,825 | 3.03% | 18,398,923 | -- | -- |
| [323] | 2/1/2024 | 4 | 4,555,599 | 316,534,825 | 1.44% | 22,954,522 | -- | -- |
| [324] | 2/2/2024 | 5 | 3,616,156 | 316,534,825 | 1.14% | 26,570,678 | 26,570,678 | 8.39% |
| [325] | 2/5/2024 | 1 | 4,288,251 | 316,534,825 | 1.35% | 4,288,251 | -- | -- |
| [326] | 2/6/2024 | 2 | 3,572,354 | 316,534,825 | 1.13% | 7,860,605 | -- | -- |
| [327] | 2/7/2024 | 3 | 1,713,124 | 316,534,825 | 0.54% | 9,573,729 | -- | -- |
| [328] | 2/8/2024 | 4 | 1,933,485 | 316,534,825 | 0.61% | 11,507,214 | -- | -- |
| [329] | 2/9/2024 | 5 | 4,743,093 | 316,534,825 | 1.50% | 16,250,307 | 16,250,307 | 5.13% |
| [330] | 2/12/2024 | 1 | 7,072,880 | 316,534,825 | 2.23% | 7,072,880 | -- | -- |
| [331] | 2/13/2024 | 2 | 4,946,176 | 316,534,825 | 1.56% | 12,019,056 | -- | -- |
| [332] | 2/14/2024 | 3 | 2,025,459 | 316,534,825 | 0.64% | 14,044,515 | -- | -- |
| [333] | 2/15/2024 | 4 | 4,428,305 | 316,534,825 | 1.40% | 18,472,820 | -- | -- |
| [334] | 2/16/2024 | 5 | 3,856,367 | 316,534,825 | 1.22% | 22,329,187 | 22,329,187 | 7.05% |
| [335] | 2/20/2024 | 2 | 4,457,473 | 316,534,825 | 1.41% | 4,457,473 | -- | -- |
| [336] | 2/21/2024 | 3 | 2,788,907 | 316,534,825 | 0.88% | 7,246,380 | -- | -- |
| [337] | 2/22/2024 | 4 | 5,731,187 | 316,534,825 | 1.81% | 12,977,567 | -- | -- |
| [338] | 2/23/2024 | 5 | 6,418,704 | 316,534,825 | 2.03% | 19,396,271 | 19,396,271 | 6.13% |
| [339] | 2/26/2024 | 1 | 5,948,941 | 316,534,825 | 1.88% | 5,948,941 | -- | -- |
| [340] | 2/27/2024 | 2 | 4,715,605 | 316,534,825 | 1.49% | 10,664,546 | -- | -- |
| [341] | 2/28/2024 | 3 | 1,197,930 | 316,534,825 | 0.38% | 11,862,476 | -- | -- |
| [342] | 2/29/2024 | 4 | 6,571,734 | 316,534,825 | 2.08% | 18,434,210 | -- | -- |
| [343] | 3/1/2024 | 5 | 2,135,438 | 316,534,825 | 0.67% | 20,569,648 | 20,569,648 | 6.50% |
| [344] | 3/4/2024 | 1 | 2,294,559 | 316,534,825 | 0.72% | 2,294,559 | -- | -- |
| [345] | 3/5/2024 | 2 | 1,823,213 | 316,534,825 | 0.58% | 4,117,772 | -- | -- |
| [346] | 3/6/2024 | 3 | 1,264,485 | 316,534,825 | 0.40% | 5,382,257 | -- | -- |
| [347] | 3/7/2024 | 4 | 4,004,207 | 316,534,825 | 1.27% | 9,386,464 | -- | -- |
| [348] | 3/8/2024 | 5 | 3,852,814 | 316,534,825 | 1.22% | 13,239,278 | 13,239,278 | 4.18% |
| [349] | 3/11/2024 | 1 | 2,932,964 | 316,534,825 | 0.93% | 2,932,964 | -- | -- |
| [350] | 3/12/2024 | 2 | 5,498,889 | 316,534,825 | 1.74% | 8,431,853 | -- | -- |
| [351] | 3/13/2024 | 3 | 4,302,939 | 316,534,825 | 1.36% | 12,734,792 | -- | -- |
| [352] | 3/14/2024 | 4 | 5,457,048 | 316,534,825 | 1.72% | 18,191,840 | -- | -- |

**Exhibit 4. Microvast Holdings, Inc. (MVST) - Average Weekly Trading Volume**

| Summary | | [a] | [b] |
|---|---|---|---|
| | | **Weekly Volume** | **Weekly Turnover** |
| [1] | **Min** | 4,478,753 | 1.45% |
| [2] | **Max** | 83,370,086 | 26.90% |
| [3] | **Mean** | 17,605,564 | 5.65% |

| | [a] | | [b] | [c] | [d] | [e] | [f] | [g] |
|---|---|---|---|---|---|---|---|---|
| | **Date** | **Weekday** | **Volume[1]** | **Share Outstanding** | **Daily Turnover[2]** | **Cumulative Weekly Volume[3]** | **Weekly Volume** | **Weekly Turnover[4]** |
| [353] | 3/15/2024 | 5 | 4,847,761 | 316,534,825 | 1.53% | 23,039,601 | 23,039,601 | 7.28% |
| [354] | 3/18/2024 | 1 | 6,798,670 | 316,534,825 | 2.15% | 6,798,670 | -- | -- |
| [355] | 3/19/2024 | 2 | 11,520,259 | 316,534,825 | 3.64% | 18,318,929 | -- | -- |
| [356] | 3/20/2024 | 3 | 11,567,323 | 316,534,825 | 3.65% | 29,886,252 | -- | -- |
| [357] | 3/21/2024 | 4 | 6,291,581 | 316,534,825 | 1.99% | 36,177,833 | -- | -- |
| [358] | 3/22/2024 | 5 | 5,383,491 | 316,534,825 | 1.70% | 41,561,324 | 41,561,324 | 13.13% |
| [359] | 3/25/2024 | 1 | 3,644,069 | 317,206,095 | 1.15% | 3,644,069 | -- | -- |
| [360] | 3/26/2024 | 2 | 9,731,165 | 317,206,095 | 3.07% | 13,375,234 | -- | -- |
| [361] | 3/27/2024 | 3 | 2,848,097 | 317,206,095 | 0.90% | 16,223,331 | -- | -- |
| [362] | 3/28/2024 | 4 | 11,811,057 | 317,206,095 | 3.72% | 28,034,388 | 28,034,388 | 8.84% |
| [363] | 4/1/2024 | 1 | 10,179,336 | 317,206,095 | 3.21% | 10,179,336 | 10,179,336 | 3.21% |

**Notes and Calculations:**

[1] Volume data obtained from Bloomberg.

[2] [d] = [b]/[c]

[3] Daily Trading Volume is cumulated on a weekly basis.

[4] [g] = [f]/[c]

109

**Exhibit 5. Microvast Holdings, Inc. (MVST) - Market Makers**
*November 2022 through March 2024*

**Summary** [a]

|  | | N. Market Makers |
|---|---|---|
| [1] | Active | 99 |
| [2] | Total | 119 |

| [a] | [b] | [c] | [d] |
|---|---|---|---|
| **Market Maker Code** | **Market Maker Name** | **Exchange** | **Gross Volume** |
| LEHM | BARCLAYS CAPITAL INC. | NASDAQ | 48,024,720 |
| MSCO | MORGAN STANLEY & CO., INCORPOR | NASDAQ | 46,692,702 |
| UBSS | UBS SECURITIES LLC. | NASDAQ | 36,341,614 |
| GSCO | GOLDMAN SACHS | NASDAQ | 20,885,398 |
| IBKR | INTERACTIVE BROKERS LLC | NASDAQ | 14,259,635 |
| MLZQ | Bofa Securities, Inc. | NASDAQ | 13,674,328 |
| INCA | INSTINET CORPORATION | NASDAQ | 11,671,927 |
| SBSH | CITIGROUP GLOBAL MARKETS INC. | NASDAQ | 10,696,669 |
| VALX | Virtu Americas | NASDAQ | 9,953,457 |
| GSCS | GOLDMAN, SACHS & CO. | NASDAQ | 5,247,528 |
| JNST | Jane Street Capital, LLC | NASDAQ | 4,303,434 |
| VALR | VIRTU AMERICAS LLC | NASDAQ | 3,989,869 |
| GEBB | GLOBAL EXECUTION BROKERS, LP | NASDAQ | 3,791,784 |
| NFSC | NATIONAL FINANCIAL SERVICES LL | NASDAQ | 3,267,625 |
| CPEM | CLEARPOOL EXECUTION SERVICES, LLC | NASDAQ | 3,165,465 |
| INFX | | NASDAQ | 3,079,318 |
| FBCO | CREDIT SUISSE FIRST BOSTON LLC | NASDAQ | 2,524,661 |
| IEQY | CITADEL SECURITIES LLC | NASDAQ | 2,006,008 |
| JMPT | JUMP TRADING, LLC | NASDAQ | 1,945,904 |
| TRBT | TRADEBOT SYSTEMS, INC. | NASDAQ | 1,832,691 |
| INJX | INSTINET, LLC | NASDAQ | 1,156,737 |
| WCHV | Wells Fargo Securities, LLC | NASDAQ | 1,010,778 |
| GTSZ | GTS SECURITIES LLC | NASDAQ | 996,956 |
| CTDL | Citadel Derivatives Group Llc | NASDAQ | 884,850 |
| JEFF | JEFFERIES & COMPANY, INC. | NASDAQ | 862,150 |
| TRCJ | | NASDAQ | 852,308 |
| TSSM | TWO SIGMA SECURITIES | NASDAQ | 836,165 |
| LMGP | LIME BROKERAGE LLC | NASDAQ | 652,776 |
| FLTU | FLOW TRADERS US LLC | NASDAQ | 570,788 |
| XDOZ | | NASDAQ | 568,542 |
| ETBE | Electronic Transaction Clearing, Inc. | NASDAQ | 489,435 |
| TRCM | TRC MARKETS LLC | NASDAQ | 468,982 |
| DRWK | DRW SECURITIES, L.L.C. | NASDAQ | 416,895 |
| JLEQ | | NASDAQ | 369,100 |
| LSCM | LAKE STREET CAPITAL MARKETS, LLC | NASDAQ | 359,631 |
| HSBC | HSBC SECURITIES (USA) INC. | NASDAQ | 356,724 |
| BTIG | BTIG, LLC | NASDAQ | 350,662 |

110

**Exhibit 5. Microvast Holdings, Inc. (MVST) - Market Makers**

*November 2022 through March 2024*

**Summary** [a]

|  | N. Market Makers |
|---|---|
| [1] Active | 99 |
| [2] Total | 119 |

| [a] | [b] | [c] | [d] |
|---|---|---|---|
| **Market Maker Code** | **Market Maker Name** | **Exchange** | **Gross Volume** |
| INCE |  | NASDAQ | 287,694 |
| SPDR | SPEEDROUTE LLC | NASDAQ | 287,503 |
| QLBR | Quantlab Brokerage, LLC | NASDAQ | 285,939 |
| GSLT | GOLDMAN SACHS & CO. LLC | NASDAQ | 235,975 |
| LAFC | R. F. Lafferty & Co., Inc. | NASDAQ | 212,129 |
| ETRS | E*TRADE CLEARING LLC | NASDAQ | 193,810 |
| FOMA | AMERITRADE, INC. | NASDAQ | 163,970 |
| BERN | SANFORD C. BERNSTEIN AND CO. I | NASDAQ | 158,686 |
| IMPC | IMPERIAL CAPITAL  LLC | NASDAQ | 156,439 |
| DFIN | ELECTRONIC BROKERAGE SYSTEMS, LLC | NASDAQ | 148,865 |
| GTSW |  | NASDAQ | 134,049 |
| DFTR |  | NASDAQ | 130,567 |
| CUGS | Cuttone & Co., Inc. | NASDAQ | 118,051 |
| INCD |  | NASDAQ | 101,735 |
| JSSC | J. SCOTT SECURITIES CORPORATION | NASDAQ | 99,433 |
| CODA | CODA MARKETS, INC | NASDAQ | 94,527 |
| ETEJ | ELECTRONIC TRANSACTION CLEARING, INC. | NASDAQ | 93,287 |
| MLZS |  | NASDAQ | 90,343 |
| LIME | LIME BROKERAGE LLC | NASDAQ | 82,784 |
| VLCT |  | NASDAQ | 74,984 |
| BAYT | BAYPOINT TRADING LLC | NASDAQ | 73,456 |
| PIPR | PIPER JAFFRAY & CO. | NASDAQ | 73,167 |
| SHMR | O'CONNOR & COMPANY LLC | NASDAQ | 71,202 |
| DEAN | MORGAN STANLEY DW INC. | NASDAQ | 64,049 |
| XPQR | Jump Trading | NASDAQ | 54,000 |
| MAXM | MAXIM GROUP, LLC | NASDAQ | 50,000 |
| CANT | CANTOR FITZGERALD & CO. | NASDAQ | 49,500 |
| TPRO |  | NASDAQ | 49,393 |
| DRWC |  | NASDAQ | 47,717 |
| HOOD | ROBINHOOD FINANCIAL, LLC | NASDAQ | 44,988 |
| STFL | STIFEL NICOLAUS | NASDAQ | 40,543 |
| WEXM | WOLVERINE EXECUTION SERVICES, LLC | NASDAQ | 39,575 |
| WEXX | WOLVERINE EXECUTION SERVICES, | NASDAQ | 36,908 |
| ETDX | ELECTRONIC TRANSACTION CLEARING, INC. | NASDAQ | 30,306 |
| PICT | PICTET OVERSEAS INC. | NASDAQ | 27,329 |
| TPVC |  | NASDAQ | 26,963 |
| HRTW |  | NASDAQ | 26,498 |

**Exhibit 5. Microvast Holdings, Inc. (MVST) - Market Makers**
*November 2022 through March 2024*

| Summary | [a] |
| --- | --- |
| | **N. Market Makers** |
| [1] Active | 99 |
| [2] Total | 119 |

| [a] | [b] | [c] | [d] |
| --- | --- | --- | --- |
| **Market Maker Code** | **Market Maker Name** | **Exchange** | **Gross Volume** |
| BMOC | BMO CAPITAL MARKETS | NASDAQ | 25,510 |
| CTDN | Citadel Securities LLC | NASDAQ | 22,720 |
| EGXW | BATS TRADING, INC. | NASDAQ | 22,645 |
| BALA | | NASDAQ | 20,567 |
| NQRB | BRUT, LLC | NASDAQ | 19,116 |
| MZHO | MIZUHO SECURITIES USA INC. | NASDAQ | 18,205 |
| VSIN | Vision Financial Markets Llc | NASDAQ | 15,511 |
| WBPX | WHITE BAY PT LLC | NASDAQ | 12,168 |
| CHAS | CHARLES SCHWAB AND CO. INC. | NASDAQ | 11,706 |
| EGAW | BATS TRADING, INC. | NASDAQ | 11,478 |
| LIWM | | NASDAQ | 8,630 |
| COHR | | NASDAQ | 6,365 |
| LAMP | LAMPOST CAPITAL LLC | NASDAQ | 6,269 |
| CTLR | CUTLER GROUP, LP | NASDAQ | 5,998 |
| MLZW | | NASDAQ | 5,031 |
| LTCO | LADENBURG, THALMANN & CO. INC. | NASDAQ | 4,970 |
| ETDR | ELECTRONIC TRANSACTION CLEARING, INC. | NASDAQ | 3,640 |
| QNTX | Quantex Clearing, LLC | NASDAQ | 3,166 |
| WHOT | WHOTRADES, INC. | NASDAQ | 2,738 |
| INCV | | NASDAQ | 2,233 |
| VCBB | | NASDAQ | 520 |
| VIEW | VIEWTRADE SECURITIES, INC. | NASDAQ | 431 |
| MLZD | | NASDAQ | 400 |
| MKMP | MKM PARTNERS | NASDAQ | 170 |
| DFTA | | NASDAQ | 132 |
| BISE | | NASDAQ | - |
| BISG | | NASDAQ | - |
| CFGN | CELADON FINANCIAL GROUP LLC | NASDAQ | - |
| DUST | Jump Trading, LLC | NASDAQ | - |
| GTSM | GTS SECURITIES LLC | NASDAQ | - |
| INCW | | NASDAQ | - |
| INCY | | NASDAQ | - |
| JONE | JONES AND ASSOCIATES INC. | NASDAQ | - |
| MLRO | | NASDAQ | - |
| MLTT | | NASDAQ | - |
| MLUA | | NASDAQ | - |
| MLZU | | NASDAQ | - |

**Exhibit 5. Microvast Holdings, Inc. (MVST) - Market Makers**

*November 2022 through March 2024*

| Summary | | [a] |
|---|---|---|
| | **N. Market Makers** | |
| [1] | Active | 99 |
| [2] | Total | 119 |

| [a] | [b] | [c] | [d] |
|---|---|---|---|
| **Market Maker Code** | **Market Maker Name** | **Exchange** | **Gross Volume** |
| RILY | B. RILEY AND CO. INC. | NASDAQ | - |
| SAGL | SAGETRADER, LLC | NASDAQ | - |
| SRPT | | NASDAQ | - |
| VCPS | | NASDAQ | - |
| VCTP | | NASDAQ | - |
| VCVW | | NASDAQ | - |
| VERT | THE VERTICAL GROUP, INC. | NASDAQ | - |
| VLET | | NASDAQ | - |

**Notes and Calculations:**

Source: Bloomberg.

113

**Exhibit 6. Microvast Holdings, Inc. -**
**Microvast Stock, Market Index, and Industry Index Returns**
*October 19, 2022 through April 2, 2024*

| | [a] | [b] | [c] | [d] |
|---|---|---|---|---|
| | | | **Regression Inputs** | |
| | Date | Microvast Stock Logarithmic Returns[1] | Market Index Logarithmic Returns[2] | Industry Index Logarithmic Returns[3] |
| [1] | 10/19/2022 | 33.83% | -0.87% | -1.76% |
| [2] | 10/20/2022 | -0.90% | -0.81% | -1.91% |
| [3] | 10/21/2022 | 12.33% | 2.27% | 3.53% |
| [4] | 10/24/2022 | -16.49% | 1.05% | -0.75% |
| [5] | 10/25/2022 | 13.65% | 1.81% | 4.94% |
| [6] | 10/26/2022 | -6.37% | -0.63% | 1.59% |
| [7] | 10/27/2022 | 3.87% | -0.50% | -0.46% |
| [8] | 10/28/2022 | 2.09% | 2.35% | 0.53% |
| [9] | 10/31/2022 | 1.23% | -0.67% | -0.23% |
| [10] | 11/1/2022 | -2.06% | -0.30% | -0.64% |
| [11] | 11/2/2022 | 2.47% | -2.66% | -4.01% |
| [12] | 11/3/2022 | -3.73% | -0.98% | 1.62% |
| [13] | 11/4/2022 | 0.84% | 1.25% | 0.64% |
| [14] | 11/7/2022 | -1.69% | 0.91% | -0.91% |
| [15] | 11/8/2022 | 2.11% | 0.52% | 2.77% |
| [16] | 11/9/2022 | -5.57% | -2.17% | -3.39% |
| [17] | 11/10/2022 | 7.22% | 5.58% | 9.21% |
| [18] | 11/11/2022 | 0.82% | 0.99% | 1.39% |
| [19] | 11/14/2022 | -3.73% | -0.96% | -1.50% |
| [20] | 11/15/2022 | 4.54% | 1.00% | 1.22% |
| [21] | 11/16/2022 | -4.12% | -1.00% | -2.75% |
| [22] | 11/17/2022 | -3.85% | -0.40% | -0.58% |
| [23] | 11/18/2022 | 0.00% | 0.47% | -0.52% |
| [24] | 11/21/2022 | -4.47% | -0.44% | -1.97% |
| [25] | 11/22/2022 | -5.15% | 1.34% | 1.66% |
| [26] | 11/23/2022 | 7.86% | 0.59% | 1.57% |
| [27] | 11/25/2022 | -3.62% | 0.02% | -0.75% |
| [28] | 11/28/2022 | -2.33% | -1.61% | -3.11% |
| [29] | 11/29/2022 | 1.41% | -0.10% | -0.77% |
| [30] | 11/30/2022 | 1.84% | 3.06% | 5.18% |
| [31] | 12/1/2022 | -1.38% | -0.03% | -1.73% |
| [32] | 12/2/2022 | 2.29% | -0.07% | 1.61% |

114

## Exhibit 6. Microvast Holdings, Inc. - Microvast Stock, Market Index, and Industry Index Returns
*October 19, 2022 through April 2, 2024*

| | [a] | [b] | [c] | [d] |
|---|---|---|---|---|
| | | **Regression Inputs** | | |
| | **Date** | **Microvast Stock Logarithmic Returns[1]** | **Market Index Logarithmic Returns[2]** | **Industry Index Logarithmic Returns[3]** |
| [33] | 12/5/2022 | -8.00% | -1.98% | -2.55% |
| [34] | 12/6/2022 | -7.64% | -1.47% | -4.64% |
| [35] | 12/7/2022 | 1.05% | -0.20% | 0.24% |
| [36] | 12/8/2022 | 0.00% | 0.78% | 0.73% |
| [37] | 12/9/2022 | 2.07% | -0.77% | -0.91% |
| [38] | 12/12/2022 | 0.51% | 1.43% | 0.16% |
| [39] | 12/13/2022 | -0.51% | 0.74% | 1.30% |
| [40] | 12/14/2022 | -4.73% | -0.56% | -0.72% |
| [41] | 12/15/2022 | -4.96% | -2.54% | -3.32% |
| [42] | 12/16/2022 | 0.56% | -1.09% | -2.45% |
| [43] | 12/19/2022 | -10.66% | -1.00% | -2.35% |
| [44] | 12/20/2022 | -1.26% | 0.16% | -0.91% |
| [45] | 12/21/2022 | 4.34% | 1.51% | 1.30% |
| [46] | 12/22/2022 | -3.70% | -1.45% | -4.10% |
| [47] | 12/23/2022 | -1.90% | 0.55% | -0.99% |
| [48] | 12/27/2022 | -6.62% | -0.43% | -4.52% |
| [49] | 12/28/2022 | -3.48% | -1.24% | -1.28% |
| [50] | 12/29/2022 | 6.19% | 1.86% | 2.87% |
| [51] | 12/30/2022 | 1.98% | -0.24% | 0.32% |
| [52] | 1/3/2023 | -1.32% | -0.44% | -2.90% |
| [53] | 1/4/2023 | 2.61% | 0.86% | 2.33% |
| [54] | 1/5/2023 | -3.28% | -1.18% | -2.96% |
| [55] | 1/6/2023 | 3.28% | 2.23% | 2.30% |
| [56] | 1/9/2023 | 3.80% | 0.01% | 2.35% |
| [57] | 1/10/2023 | 5.44% | 0.77% | 1.95% |
| [58] | 1/11/2023 | 4.04% | 1.32% | 3.85% |
| [59] | 1/12/2023 | 0.56% | 0.49% | 2.17% |
| [60] | 1/13/2023 | -1.13% | 0.43% | 0.10% |
| [61] | 1/17/2023 | -2.30% | -0.15% | 1.55% |
| [62] | 1/18/2023 | 0.58% | -1.55% | -0.40% |
| [63] | 1/19/2023 | -5.95% | -0.82% | -5.08% |
| [64] | 1/20/2023 | 1.22% | 1.91% | 2.76% |

**Exhibit 6. Microvast Holdings, Inc. -**
**Microvast Stock, Market Index, and Industry Index Returns**
*October 19, 2022 through April 2, 2024*

| | | [a] | [b] | [c] | [d] |
|---|---|---|---|---|---|
| | | | **Regression Inputs** | | |
| | **Date** | **Microvast Stock Logarithmic Returns[1]** | **Market Index Logarithmic Returns[2]** | **Industry Index Logarithmic Returns[3]** | |
| [65] | 1/23/2023 | 2.40% | 1.24% | 5.15% | |
| [66] | 1/24/2023 | -1.79% | -0.13% | -0.93% | |
| [67] | 1/25/2023 | -0.60% | 0.01% | -0.38% | |
| [68] | 1/26/2023 | -3.08% | 1.09% | 0.90% | |
| [69] | 1/27/2023 | -2.53% | 0.34% | 4.17% | |
| [70] | 1/30/2023 | 1.27% | -1.33% | -3.50% | |
| [71] | 1/31/2023 | 3.12% | 1.59% | 3.64% | |
| [72] | 2/1/2023 | 0.00% | 1.14% | 2.63% | |
| [73] | 2/2/2023 | 7.67% | 1.56% | 1.69% | |
| [74] | 2/3/2023 | -1.14% | -1.07% | -1.97% | |
| [75] | 2/6/2023 | -3.51% | -0.71% | -0.63% | |
| [76] | 2/7/2023 | 0.00% | 1.23% | 0.61% | |
| [77] | 2/8/2023 | -1.80% | -1.13% | -1.34% | |
| [78] | 2/9/2023 | -4.34% | -0.95% | -1.75% | |
| [79] | 2/10/2023 | -1.92% | 0.17% | -1.16% | |
| [80] | 2/13/2023 | -0.65% | 1.15% | 0.98% | |
| [81] | 2/14/2023 | -2.63% | 0.06% | 1.54% | |
| [82] | 2/15/2023 | 9.53% | 0.48% | 3.56% | |
| [83] | 2/16/2023 | -9.86% | -1.35% | -3.06% | |
| [84] | 2/17/2023 | -3.06% | -0.28% | -1.75% | |
| [85] | 2/21/2023 | -5.68% | -2.14% | -4.64% | |
| [86] | 2/22/2023 | 0.00% | -0.06% | 0.47% | |
| [87] | 2/23/2023 | -2.21% | 0.51% | -0.09% | |
| [88] | 2/24/2023 | -2.26% | -1.06% | -2.55% | |
| [89] | 2/27/2023 | -0.77% | 0.31% | 2.90% | |
| [90] | 2/28/2023 | -0.77% | -0.25% | 0.52% | |
| [91] | 3/1/2023 | -1.56% | -0.40% | -0.37% | |
| [92] | 3/2/2023 | 0.78% | 0.72% | -1.62% | |
| [93] | 3/3/2023 | 5.32% | 1.59% | 3.36% | |
| [94] | 3/6/2023 | -0.74% | -0.13% | -0.26% | |
| [95] | 3/7/2023 | -3.80% | -1.48% | -2.10% | |
| [96] | 3/8/2023 | 1.54% | 0.13% | 0.58% | |

**Exhibit 6. Microvast Holdings, Inc. -**
**Microvast Stock, Market Index, and Industry Index Returns**
*October 19, 2022 through April 2, 2024*

| | [a] | [b] | [c] | [d] |
|---|---|---|---|---|
| | | | **Regression Inputs** | |
| | **Date** | **Microvast Stock Logarithmic Returns[1]** | **Market Index Logarithmic Returns[2]** | **Industry Index Logarithmic Returns[3]** |
| [97] | 3/9/2023 | -7.12% | -2.01% | -3.13% |
| [98] | 3/10/2023 | -1.65% | -1.71% | -3.23% |
| [99] | 3/13/2023 | 7.23% | -0.30% | -0.26% |
| [100] | 3/14/2023 | 1.54% | 1.69% | 1.33% |
| [101] | 3/15/2023 | -0.77% | -0.85% | -3.18% |
| [102] | 3/16/2023 | -0.77% | 1.73% | 0.53% |
| [103] | 3/17/2023 | -3.95% | -1.27% | -3.33% |
| [104] | 3/20/2023 | -2.45% | 0.89% | 1.43% |
| [105] | 3/21/2023 | 3.25% | 1.41% | 4.32% |
| [106] | 3/22/2023 | -3.25% | -1.80% | -2.76% |
| [107] | 3/23/2023 | -0.83% | 0.21% | 1.05% |
| [108] | 3/24/2023 | -2.53% | 0.55% | -0.92% |
| [109] | 3/27/2023 | -7.08% | 0.27% | -0.16% |
| [110] | 3/28/2023 | -1.85% | -0.13% | -0.86% |
| [111] | 3/29/2023 | 0.93% | 1.42% | 3.37% |
| [112] | 3/30/2023 | 2.74% | 0.54% | 0.87% |
| [113] | 3/31/2023 | 11.08% | 1.53% | 2.58% |
| [114] | 4/3/2023 | 5.49% | 0.28% | -2.40% |
| [115] | 4/4/2023 | 0.00% | -0.70% | -2.14% |
| [116] | 4/5/2023 | -4.69% | -0.37% | -3.18% |
| [117] | 4/6/2023 | -2.43% | 0.35% | -0.68% |
| [118] | 4/10/2023 | 7.12% | 0.22% | 1.96% |
| [119] | 4/11/2023 | 5.93% | 0.10% | 1.02% |
| [120] | 4/12/2023 | -9.03% | -0.45% | -1.53% |
| [121] | 4/13/2023 | 5.37% | 1.31% | 2.09% |
| [122] | 4/14/2023 | -4.58% | -0.27% | -1.19% |
| [123] | 4/17/2023 | -1.57% | 0.41% | 2.25% |
| [124] | 4/18/2023 | -5.72% | 0.06% | -0.62% |
| [125] | 4/19/2023 | -3.42% | 0.02% | -1.53% |
| [126] | 4/20/2023 | -3.54% | -0.59% | -1.93% |
| [127] | 4/21/2023 | -6.51% | 0.08% | -1.10% |
| [128] | 4/24/2023 | 1.90% | 0.03% | 0.54% |

**Exhibit 6. Microvast Holdings, Inc. -
Microvast Stock, Market Index, and Industry Index Returns**
*October 19, 2022 through April 2, 2024*

|  | [a] | [b] | [c] | [d] |
|---|---|---|---|---|
|  |  | **Regression Inputs** | | |
|  | **Date** | **Microvast Stock Logarithmic Returns[1]** | **Market Index Logarithmic Returns[2]** | **Industry Index Logarithmic Returns[3]** |
| [129] | 4/25/2023 | -9.72% | -1.71% | -3.11% |
| [130] | 4/26/2023 | 8.77% | -0.41% | -4.55% |
| [131] | 4/27/2023 | 0.95% | 1.86% | 1.36% |
| [132] | 4/28/2023 | -0.95% | 0.83% | -0.24% |
| [133] | 5/1/2023 | -10.00% | -0.02% | -0.92% |
| [134] | 5/2/2023 | 7.59% | -1.26% | -1.81% |
| [135] | 5/3/2023 | 5.23% | -0.59% | 0.27% |
| [136] | 5/4/2023 | -0.93% | -0.75% | -0.71% |
| [137] | 5/5/2023 | 8.08% | 1.88% | 3.83% |
| [138] | 5/8/2023 | 2.55% | 0.06% | 1.01% |
| [139] | 5/9/2023 | 9.61% | -0.41% | -0.61% |
| [140] | 5/10/2023 | 35.59% | 0.45% | 0.75% |
| [141] | 5/11/2023 | -0.54% | -0.22% | 0.11% |
| [142] | 5/12/2023 | -11.38% | -0.17% | 1.92% |
| [143] | 5/15/2023 | 8.10% | 0.44% | 1.30% |
| [144] | 5/16/2023 | 0.00% | -0.77% | -1.88% |
| [145] | 5/17/2023 | 16.36% | 1.30% | 2.17% |
| [146] | 5/18/2023 | 0.47% | 0.96% | 0.00% |
| [147] | 5/19/2023 | -1.42% | -0.22% | -1.10% |
| [148] | 5/22/2023 | 4.65% | 0.17% | 2.52% |
| [149] | 5/23/2023 | -45.20% | -1.09% | -0.56% |
| [150] | 5/24/2023 | 5.56% | -0.75% | -1.64% |
| [151] | 5/25/2023 | -4.14% | 0.66% | 0.25% |
| [152] | 5/26/2023 | -3.58% | 1.32% | 2.10% |
| [153] | 5/30/2023 | -7.58% | 0.01% | 0.89% |
| [154] | 5/31/2023 | -2.39% | -0.59% | -1.35% |
| [155] | 6/1/2023 | 2.39% | 1.00% | 1.53% |
| [156] | 6/2/2023 | 9.75% | 1.66% | 1.22% |
| [157] | 6/5/2023 | 0.71% | -0.28% | -0.53% |
| [158] | 6/6/2023 | 3.48% | 0.46% | 1.78% |
| [159] | 6/7/2023 | 6.62% | -0.23% | 0.70% |
| [160] | 6/8/2023 | -5.94% | 0.53% | 0.26% |

**Exhibit 6. Microvast Holdings, Inc. -**
**Microvast Stock, Market Index, and Industry Index Returns**
*October 19, 2022 through April 2, 2024*

| | [a] | [b] | [c] | [d] |
|---|---|---|---|---|
| | | | **Regression Inputs** | |
| | Date | Microvast Stock Logarithmic Returns[1] | Market Index Logarithmic Returns[2] | Industry Index Logarithmic Returns[3] |
| [161] | 6/9/2023 | -4.88% | 0.02% | -0.86% |
| [162] | 6/12/2023 | 5.56% | 0.91% | 1.92% |
| [163] | 6/13/2023 | 5.90% | 0.77% | 2.46% |
| [164] | 6/14/2023 | 6.17% | -0.01% | -1.41% |
| [165] | 6/15/2023 | 6.94% | 1.23% | 0.48% |
| [166] | 6/16/2023 | -2.83% | -0.40% | -1.07% |
| [167] | 6/20/2023 | -5.92% | -0.50% | -0.74% |
| [168] | 6/21/2023 | -3.73% | -0.52% | -1.87% |
| [169] | 6/22/2023 | -4.53% | 0.25% | -0.97% |
| [170] | 6/23/2023 | 3.26% | -0.84% | -2.35% |
| [171] | 6/26/2023 | -6.62% | -0.35% | 0.04% |
| [172] | 6/27/2023 | 6.62% | 1.21% | 2.53% |
| [173] | 6/28/2023 | -0.64% | 0.04% | 0.24% |
| [174] | 6/29/2023 | 3.80% | 0.51% | 1.23% |
| [175] | 6/30/2023 | -0.62% | 1.14% | 2.09% |
| [176] | 7/3/2023 | 4.28% | 0.17% | 2.43% |
| [177] | 7/5/2023 | 9.69% | -0.27% | -0.32% |
| [178] | 7/6/2023 | -4.45% | -0.89% | -2.25% |
| [179] | 7/7/2023 | 13.78% | -0.10% | 2.93% |
| [180] | 7/10/2023 | 9.89% | 0.41% | 2.29% |
| [181] | 7/11/2023 | 11.43% | 0.78% | 0.22% |
| [182] | 7/12/2023 | 8.43% | 0.73% | 1.80% |
| [183] | 7/13/2023 | -1.86% | 0.89% | 1.45% |
| [184] | 7/14/2023 | -13.62% | -0.22% | -2.23% |
| [185] | 7/17/2023 | 2.96% | 0.47% | 3.16% |
| [186] | 7/18/2023 | 11.41% | 0.75% | 0.16% |
| [187] | 7/19/2023 | -1.50% | 0.27% | -0.28% |
| [188] | 7/20/2023 | -0.76% | -0.73% | -3.26% |
| [189] | 7/21/2023 | -7.09% | 0.00% | -0.72% |
| [190] | 7/24/2023 | -5.88% | 0.35% | -0.06% |
| [191] | 7/25/2023 | -1.31% | 0.25% | -0.19% |
| [192] | 7/26/2023 | 6.78% | 0.06% | 0.17% |

**Exhibit 6. Microvast Holdings, Inc. -**
**Microvast Stock, Market Index, and Industry Index Returns**
*October 19, 2022 through April 2, 2024*

| | [a] | [b] | [c] | [d] |
|---|---|---|---|---|
| | | | **Regression Inputs** | |
| | **Date** | **Microvast Stock Logarithmic Returns[1]** | **Market Index Logarithmic Returns[2]** | **Industry Index Logarithmic Returns[3]** |
| [193] | 7/27/2023 | 0.82% | -0.74% | -1.89% |
| [194] | 7/28/2023 | 10.23% | 1.06% | 1.54% |
| [195] | 7/31/2023 | 5.18% | 0.27% | 1.50% |
| [196] | 8/1/2023 | -2.11% | -0.28% | -1.89% |
| [197] | 8/2/2023 | -5.30% | -1.43% | -4.70% |
| [198] | 8/3/2023 | -1.32% | -0.25% | -0.10% |
| [199] | 8/4/2023 | -5.87% | -0.49% | -1.14% |
| [200] | 8/7/2023 | 0.40% | 0.82% | -1.12% |
| [201] | 8/8/2023 | -2.44% | -0.48% | -0.20% |
| [202] | 8/9/2023 | -15.55% | -0.72% | -0.83% |
| [203] | 8/10/2023 | -3.17% | 0.01% | -1.53% |
| [204] | 8/11/2023 | 2.69% | -0.09% | -1.22% |
| [205] | 8/14/2023 | 2.39% | 0.51% | 0.66% |
| [206] | 8/15/2023 | -3.36% | -1.17% | -2.87% |
| [207] | 8/16/2023 | -7.07% | -0.78% | -2.15% |
| [208] | 8/17/2023 | 1.82% | -0.83% | -2.06% |
| [209] | 8/18/2023 | -7.19% | 0.07% | -0.04% |
| [210] | 8/21/2023 | -8.05% | 0.60% | 1.21% |
| [211] | 8/22/2023 | -3.66% | -0.28% | -0.84% |
| [212] | 8/23/2023 | 1.23% | 1.11% | 1.80% |
| [213] | 8/24/2023 | -3.75% | -1.36% | -3.02% |
| [214] | 8/25/2023 | 4.97% | 0.66% | 1.44% |
| [215] | 8/28/2023 | 4.73% | 0.64% | 0.79% |
| [216] | 8/29/2023 | 5.62% | 1.46% | 4.10% |
| [217] | 8/30/2023 | -1.10% | 0.42% | 0.00% |
| [218] | 8/31/2023 | 20.87% | -0.09% | -0.08% |
| [219] | 9/1/2023 | 0.89% | 0.30% | 0.32% |
| [220] | 9/5/2023 | 0.00% | -0.57% | -0.21% |
| [221] | 9/6/2023 | -2.70% | -0.65% | -1.97% |
| [222] | 9/7/2023 | -2.78% | -0.35% | -1.47% |
| [223] | 9/8/2023 | -0.94% | 0.12% | -0.70% |
| [224] | 9/11/2023 | 3.72% | 0.64% | 0.98% |

120

**Exhibit 6. Microvast Holdings, Inc. -**
**Microvast Stock, Market Index, and Industry Index Returns**
*October 19, 2022 through April 2, 2024*

|  | [a] | [b] | [c] | [d] |
|---|---|---|---|---|
|  |  | **Regression Inputs** | | |
|  | **Date** | **Microvast Stock Logarithmic Returns[1]** | **Market Index Logarithmic Returns[2]** | **Industry Index Logarithmic Returns[3]** |
| [225] | 9/12/2023 | 0.46% | -0.51% | 0.35% |
| [226] | 9/13/2023 | -3.23% | 0.00% | -0.98% |
| [227] | 9/14/2023 | -0.94% | 0.88% | 2.03% |
| [228] | 9/15/2023 | -3.87% | -1.18% | -1.49% |
| [229] | 9/18/2023 | -3.51% | 0.00% | -2.08% |
| [230] | 9/19/2023 | -3.64% | -0.23% | -0.27% |
| [231] | 9/20/2023 | -2.68% | -0.91% | -1.25% |
| [232] | 9/21/2023 | -2.75% | -1.70% | -3.02% |
| [233] | 9/22/2023 | -1.69% | -0.22% | -0.87% |
| [234] | 9/25/2023 | 0.00% | 0.40% | 0.56% |
| [235] | 9/26/2023 | 1.13% | -1.46% | -1.41% |
| [236] | 9/27/2023 | 4.93% | 0.14% | -0.26% |
| [237] | 9/28/2023 | -0.54% | 0.65% | 0.57% |
| [238] | 9/29/2023 | 1.60% | -0.26% | 0.33% |
| [239] | 10/2/2023 | -7.70% | -0.17% | -3.00% |
| [240] | 10/3/2023 | -2.31% | -1.46% | -3.72% |
| [241] | 10/4/2023 | 1.74% | 0.78% | 2.09% |
| [242] | 10/5/2023 | -4.71% | -0.11% | -4.55% |
| [243] | 10/6/2023 | 2.97% | 1.20% | 2.31% |
| [244] | 10/9/2023 | -1.77% | 0.64% | -1.47% |
| [245] | 10/10/2023 | 7.45% | 0.60% | 4.68% |
| [246] | 10/11/2023 | -1.11% | 0.40% | 0.49% |
| [247] | 10/12/2023 | -3.99% | -0.80% | -1.81% |
| [248] | 10/13/2023 | -5.37% | -0.55% | -1.84% |
| [249] | 10/16/2023 | 2.42% | 1.14% | 1.92% |
| [250] | 10/17/2023 | 4.68% | 0.12% | 1.20% |
| [251] | 10/18/2023 | -8.34% | -1.47% | -4.79% |
| [252] | 10/19/2023 | -11.16% | -0.92% | -3.85% |
| [253] | 10/20/2023 | -7.20% | -1.27% | -4.03% |
| [254] | 10/23/2023 | -9.38% | -0.26% | -0.61% |
| [255] | 10/24/2023 | 4.41% | 0.75% | 1.71% |
| [256] | 10/25/2023 | -5.23% | -1.53% | -2.86% |

**Exhibit 6. Microvast Holdings, Inc. -**
**Microvast Stock, Market Index, and Industry Index Returns**
*October 19, 2022 through April 2, 2024*

| | [a] | [b] | [c] | [d] |
|---|---|---|---|---|
| | | | **Regression Inputs** | |
| | Date | Microvast Stock Logarithmic Returns[1] | Market Index Logarithmic Returns[2] | Industry Index Logarithmic Returns[3] |
| [257] | 10/26/2023 | 4.05% | -1.03% | -0.14% |
| [258] | 10/27/2023 | 1.57% | -0.55% | -2.60% |
| [259] | 10/30/2023 | -0.78% | 1.16% | -4.16% |
| [260] | 10/31/2023 | -3.20% | 0.69% | 1.14% |
| [261] | 11/1/2023 | 0.00% | 0.98% | -0.51% |
| [262] | 11/2/2023 | 12.95% | 1.94% | 4.91% |
| [263] | 11/3/2023 | 1.42% | 1.13% | 2.48% |
| [264] | 11/6/2023 | -2.86% | 0.00% | -3.02% |
| [265] | 11/7/2023 | -4.45% | 0.30% | 0.43% |
| [266] | 11/8/2023 | 2.25% | 0.02% | -2.31% |
| [267] | 11/9/2023 | -8.10% | -0.87% | -3.72% |
| [268] | 11/10/2023 | 11.02% | 1.50% | -0.03% |
| [269] | 11/13/2023 | -9.82% | -0.07% | 0.70% |
| [270] | 11/14/2023 | 5.78% | 2.21% | 7.51% |
| [271] | 11/15/2023 | -2.66% | 0.19% | 2.07% |
| [272] | 11/16/2023 | 0.00% | -0.02% | -2.35% |
| [273] | 11/17/2023 | 3.03% | 0.25% | 0.92% |
| [274] | 11/20/2023 | -3.03% | 0.73% | 1.87% |
| [275] | 11/21/2023 | -28.77% | -0.29% | -2.34% |
| [276] | 11/22/2023 | -1.72% | 0.45% | 0.06% |
| [277] | 11/24/2023 | 5.24% | 0.13% | 0.31% |
| [278] | 11/27/2023 | 1.96% | -0.19% | -1.31% |
| [279] | 11/28/2023 | 0.00% | 0.06% | 2.14% |
| [280] | 11/29/2023 | 12.74% | 0.05% | 1.29% |
| [281] | 11/30/2023 | 0.00% | 0.42% | -0.44% |
| [282] | 12/1/2023 | 8.99% | 0.85% | 3.81% |
| [283] | 12/4/2023 | 0.00% | -0.38% | -0.53% |
| [284] | 12/5/2023 | -3.17% | -0.21% | -2.00% |
| [285] | 12/6/2023 | -3.28% | -0.36% | 0.24% |
| [286] | 12/7/2023 | -6.90% | 0.79% | 1.60% |
| [287] | 12/8/2023 | 1.77% | 0.45% | 0.13% |
| [288] | 12/11/2023 | 1.74% | 0.40% | 0.26% |

122

**Exhibit 6. Microvast Holdings, Inc. -**
**Microvast Stock, Market Index, and Industry Index Returns**
*October 19, 2022 through April 2, 2024*

| | [a] | [b] | [c] | [d] |
|---|---|---|---|---|
| | | | Regression Inputs | |
| | Date | Microvast Stock Logarithmic Returns[1] | Market Index Logarithmic Returns[2] | Industry Index Logarithmic Returns[3] |
| [289] | 12/12/2023 | -5.31% | 0.41% | -2.11% |
| [290] | 12/13/2023 | 8.70% | 1.55% | 5.78% |
| [291] | 12/14/2023 | 5.67% | 0.56% | 7.37% |
| [292] | 12/15/2023 | -5.67% | -0.09% | 0.02% |
| [293] | 12/18/2023 | -4.26% | 0.41% | -0.73% |
| [294] | 12/19/2023 | 8.34% | 0.72% | 2.40% |
| [295] | 12/20/2023 | -6.61% | -1.52% | -4.44% |
| [296] | 12/21/2023 | 3.36% | 1.10% | 2.92% |
| [297] | 12/22/2023 | 4.84% | 0.22% | 0.40% |
| [298] | 12/26/2023 | 6.11% | 0.50% | 1.70% |
| [299] | 12/27/2023 | 1.47% | 0.17% | 0.05% |
| [300] | 12/28/2023 | 6.36% | 0.03% | -0.72% |
| [301] | 12/29/2023 | -4.20% | -0.41% | -1.81% |
| [302] | 1/2/2024 | 0.71% | -0.64% | -1.77% |
| [303] | 1/3/2024 | -5.09% | -1.02% | -3.69% |
| [304] | 1/4/2024 | -1.50% | -0.29% | -2.36% |
| [305] | 1/5/2024 | -2.30% | 0.17% | -0.80% |
| [306] | 1/8/2024 | 0.77% | 1.46% | 1.28% |
| [307] | 1/9/2024 | -5.54% | -0.20% | -1.08% |
| [308] | 1/10/2024 | -5.86% | 0.52% | -1.19% |
| [309] | 1/11/2024 | -5.31% | -0.11% | -2.19% |
| [310] | 1/12/2024 | -1.37% | 0.04% | -1.94% |
| [311] | 1/16/2024 | -6.18% | -0.45% | -2.37% |
| [312] | 1/17/2024 | -6.10% | -0.59% | -2.60% |
| [313] | 1/18/2024 | 3.31% | 0.85% | -0.49% |
| [314] | 1/19/2024 | -5.34% | 1.21% | 0.14% |
| [315] | 1/22/2024 | 5.21% | 0.39% | 2.49% |
| [316] | 1/23/2024 | -1.16% | 0.21% | 1.44% |
| [317] | 1/24/2024 | -12.97% | -0.02% | -2.01% |
| [318] | 1/25/2024 | -1.74% | 0.52% | -1.50% |
| [319] | 1/26/2024 | 4.58% | -0.03% | -0.49% |
| [320] | 1/29/2024 | 7.27% | 0.86% | 3.41% |

## Exhibit 6. Microvast Holdings, Inc. - Microvast Stock, Market Index, and Industry Index Returns
*October 19, 2022 through April 2, 2024*

| | [a] | [b] | [c] | [d] |
|---|---|---|---|---|
| | | **Regression Inputs** | | |
| | **Date** | **Microvast Stock Logarithmic Returns[1]** | **Market Index Logarithmic Returns[2]** | **Industry Index Logarithmic Returns[3]** |
| [321] | 1/30/2024 | -2.37% | -0.13% | -1.59% |
| [322] | 1/31/2024 | 0.93% | -1.69% | -2.19% |
| [323] | 2/1/2024 | -1.22% | 1.25% | 1.80% |
| [324] | 2/2/2024 | -2.62% | 0.94% | -1.60% |
| [325] | 2/5/2024 | -6.18% | -0.45% | -2.06% |
| [326] | 2/6/2024 | 7.85% | 0.32% | 2.01% |
| [327] | 2/7/2024 | -2.91% | 0.76% | 1.68% |
| [328] | 2/8/2024 | 3.80% | 0.22% | 1.38% |
| [329] | 2/9/2024 | 8.68% | 0.65% | 2.32% |
| [330] | 2/12/2024 | -3.47% | 0.04% | 1.86% |
| [331] | 2/13/2024 | -10.30% | -1.57% | -5.30% |
| [332] | 2/14/2024 | 4.71% | 1.13% | 3.55% |
| [333] | 2/15/2024 | 2.83% | 0.73% | 1.89% |
| [334] | 2/16/2024 | -5.23% | -0.52% | -0.99% |
| [335] | 2/20/2024 | -2.45% | -0.67% | -2.40% |
| [336] | 2/21/2024 | -5.22% | 0.04% | -1.22% |
| [337] | 2/22/2024 | -11.28% | 1.97% | -4.03% |
| [338] | 2/23/2024 | 4.46% | 0.07% | -2.39% |
| [339] | 2/26/2024 | 0.46% | -0.28% | 1.72% |
| [340] | 2/27/2024 | 7.09% | 0.27% | 1.43% |
| [341] | 2/28/2024 | -3.50% | -0.19% | 0.09% |
| [342] | 2/29/2024 | 5.86% | 0.55% | 1.55% |
| [343] | 3/1/2024 | -7.02% | 0.80% | 1.94% |
| [344] | 3/4/2024 | -2.78% | -0.10% | -2.43% |
| [345] | 3/5/2024 | -3.92% | -1.05% | -3.08% |
| [346] | 3/6/2024 | 0.56% | 0.56% | 1.75% |
| [347] | 3/7/2024 | -7.12% | 1.01% | 2.66% |
| [348] | 3/8/2024 | 0.37% | -0.60% | -0.68% |
| [349] | 3/11/2024 | -0.88% | -0.18% | 0.09% |
| [350] | 3/12/2024 | -6.84% | 1.00% | -1.63% |
| [351] | 3/13/2024 | -0.66% | -0.13% | -2.07% |
| [352] | 3/14/2024 | -7.64% | -0.42% | -3.66% |

**Exhibit 6. Microvast Holdings, Inc. -
Microvast Stock, Market Index, and Industry Index Returns**
*October 19, 2022 through April 2, 2024*

|  |  | [a] | [b] | [c] | [d] |
|---|---|---|---|---|---|
|  |  |  | **Regression Inputs** | | |
|  |  | **Date** | **Microvast Stock Logarithmic Returns[1]** | **Market Index Logarithmic Returns[2]** | **Industry Index Logarithmic Returns[3]** |
| [353] |  | 3/15/2024 | -8.62% | -0.56% | -0.40% |
| [354] |  | 3/18/2024 | -1.61% | 0.52% | 0.82% |
| [355] |  | 3/19/2024 | 15.31% | 0.57% | -0.92% |
| [356] |  | 3/20/2024 | 14.47% | 1.01% | 2.81% |
| [357] |  | 3/21/2024 | 2.83% | 0.41% | 0.89% |
| [358] |  | 3/22/2024 | -2.17% | -0.25% | -1.37% |
| [359] |  | 3/25/2024 | 4.18% | -0.26% | -0.39% |
| [360] |  | 3/26/2024 | 9.08% | -0.24% | -0.51% |
| [361] |  | 3/27/2024 | 0.21% | 0.95% | 4.76% |
| [362] |  | 3/28/2024 | -0.51% | 0.14% | 0.06% |
| [363] |  | 4/1/2024 | 6.70% | -0.29% | -0.38% |
| [364] |  | 4/2/2024 | -41.67% | -0.82% | -3.53% |

**Notes**

[1] Data obtained from Bloomberg.

[2] Data obtained from Bloomberg.

[3] Data obtained from Bloomberg.

125

**Exhibit 7. Microvast Holdings, Inc. - Regression Results**

*October 19, 2022 through April 1, 2024*

| Regression Statistics | [a] |
|---|---|
| [1] R Squared | 0.393 |
| [2] Adjusted R Squared | 0.379 |
| [3] Standard Error | 5.26% |
| [4] Observations | 363 |

| | [b] Coefficients | [c] Standard Error | [d] $t$-statistic |
|---|---|---|---|
| [5] Intercept | -0.01% | 0.29% | -0.02 |
| [6] Market Index | 0.012 | 0.439 | 0.03 |
| [7] Sector Index | 1.263 | 0.184 | 6.85 |
| [8] 11/11/2022 | -0.94% | 5.28% | -0.18 |
| [9] 3/17/2023 | 0.28% | 5.29% | 0.05 |
| [10] 5/10/2023 | 34.65% | 5.27% | 6.57 |
| [11] 5/23/2023 | -44.47% | 5.29% | -8.40 |
| [12] 8/8/2023 | -2.17% | 5.28% | -0.41 |
| [13] 11/10/2023 | 11.04% | 5.31% | 2.08 |

126

**Exhibit 8. Microvast Holdings, Inc. - Daily Event Study Results**

*October 19, 2022 through April 2, 2024*

|  |  | [a] | [b] | [c] | [d] | [e] |
|---|---|---|---|---|---|---|
|  | Date | Microvast Stock Logarithmic Returns | Brainstorm Stock Explained Returns[1] | Brainstorm Stock Residual Returns[2] | t-statistic[3,4] |
| [1] | 10/19/2022 | 33.83% | -2.24% | 36.06% | 6.852 * |
| [2] | 10/20/2022 | -0.90% | -2.42% | 1.52% | 0.289 |
| [3] | 10/21/2022 | 12.33% | 4.48% | 7.85% | 1.491 |
| [4] | 10/24/2022 | -16.49% | -0.95% | -15.54% | -2.953 * |
| [5] | 10/25/2022 | 13.65% | 6.26% | 7.39% | 1.404 |
| [6] | 10/26/2022 | -6.37% | 1.99% | -8.36% | -1.589 |
| [7] | 10/27/2022 | 3.87% | -0.60% | 4.47% | 0.849 |
| [8] | 10/28/2022 | 2.09% | 0.69% | 1.39% | 0.265 |
| [9] | 10/31/2022 | 1.23% | -0.31% | 1.54% | 0.292 |
| [10] | 11/1/2022 | -2.06% | -0.82% | -1.24% | -0.236 |
| [11] | 11/2/2022 | 2.47% | -5.10% | 7.57% | 1.438 |
| [12] | 11/3/2022 | -3.73% | 2.03% | -5.76% | -1.094 |
| [13] | 11/4/2022 | 0.84% | 0.81% | 0.03% | 0.005 |
| [14] | 11/7/2022 | -1.69% | -1.15% | -0.54% | -0.102 |
| [15] | 11/8/2022 | 2.11% | 3.49% | -1.39% | -0.264 |
| [16] | 11/9/2022 | -5.57% | -4.32% | -1.25% | -0.238 |
| [17] | 11/10/2022 | 7.22% | 11.69% | -4.47% | -0.850 |
| [18] | 11/11/2022 | 0.82% | 1.76% | -0.94% | -0.179 |
| [19] | 11/14/2022 | -3.73% | -1.92% | -1.81% | -0.344 |
| [20] | 11/15/2022 | 4.54% | 1.55% | 2.99% | 0.568 |
| [21] | 11/16/2022 | -4.12% | -3.49% | -0.62% | -0.119 |
| [22] | 11/17/2022 | -3.85% | -0.75% | -3.11% | -0.590 |
| [23] | 11/18/2022 | 0.00% | -0.65% | 0.65% | 0.124 |
| [24] | 11/21/2022 | -4.47% | -2.50% | -1.96% | -0.372 |
| [25] | 11/22/2022 | -5.15% | 2.11% | -7.26% | -1.380 |
| [26] | 11/23/2022 | 7.86% | 1.98% | 5.88% | 1.117 |
| [27] | 11/25/2022 | -3.62% | -0.96% | -2.66% | -0.506 |
| [28] | 11/28/2022 | -2.33% | -3.96% | 1.62% | 0.309 |
| [29] | 11/29/2022 | 1.41% | -0.98% | 2.38% | 0.452 |
| [30] | 11/30/2022 | 1.84% | 6.57% | -4.72% | -0.898 |
| [31] | 12/1/2022 | -1.38% | -2.19% | 0.81% | 0.155 |
| [32] | 12/2/2022 | 2.29% | 2.03% | 0.26% | 0.049 |
| [33] | 12/5/2022 | -8.00% | -3.25% | -4.75% | -0.903 |
| [34] | 12/6/2022 | -7.64% | -5.89% | -1.75% | -0.333 |
| [35] | 12/7/2022 | 1.05% | 0.29% | 0.76% | 0.145 |
| [36] | 12/8/2022 | 0.00% | 0.92% | -0.92% | -0.175 |
| [37] | 12/9/2022 | 2.07% | -1.16% | 3.24% | 0.615 |
| [38] | 12/12/2022 | 0.51% | 0.22% | 0.29% | 0.056 |
| [39] | 12/13/2022 | -0.51% | 1.65% | -2.16% | -0.411 |
| [40] | 12/14/2022 | -4.73% | -0.93% | -3.80% | -0.722 |
| [41] | 12/15/2022 | -4.96% | -4.23% | -0.73% | -0.139 |
| [42] | 12/16/2022 | 0.56% | -3.11% | 3.67% | 0.698 |
| [43] | 12/19/2022 | -10.66% | -2.99% | -7.67% | -1.458 |
| [44] | 12/20/2022 | -1.26% | -1.15% | -0.11% | -0.020 |

127

**Exhibit 8. Microvast Holdings, Inc. - Daily Event Study Results**

*October 19, 2022 through April 2, 2024*

|  |  | [a] | [b] | [c] | [d] | [e] |
|---|---|---|---|---|---|---|
|  | Date | Microvast Stock Logarithmic Returns | Brainstorm Stock Explained Returns[1] | Brainstorm Stock Residual Returns[2] | t-statistic[3,4] |
| [45] | 12/21/2022 | 4.34% | 1.65% | 2.68% | 0.509 |
| [46] | 12/22/2022 | -3.70% | -5.20% | 1.50% | 0.284 |
| [47] | 12/23/2022 | -1.90% | -1.26% | -0.65% | -0.123 |
| [48] | 12/27/2022 | -6.62% | -5.72% | -0.91% | -0.172 |
| [49] | 12/28/2022 | -3.48% | -1.64% | -1.84% | -0.350 |
| [50] | 12/29/2022 | 6.19% | 3.64% | 2.55% | 0.484 |
| [51] | 12/30/2022 | 1.98% | 0.39% | 1.59% | 0.302 |
| [52] | 1/3/2023 | -1.32% | -3.68% | 2.36% | 0.449 |
| [53] | 1/4/2023 | 2.61% | 2.94% | -0.33% | -0.063 |
| [54] | 1/5/2023 | -3.28% | -3.76% | 0.48% | 0.092 |
| [55] | 1/6/2023 | 3.28% | 2.93% | 0.35% | 0.067 |
| [56] | 1/9/2023 | 3.80% | 2.97% | 0.83% | 0.158 |
| [57] | 1/10/2023 | 5.44% | 2.47% | 2.97% | 0.565 |
| [58] | 1/11/2023 | 4.04% | 4.87% | -0.84% | -0.159 |
| [59] | 1/12/2023 | 0.56% | 2.74% | -2.18% | -0.414 |
| [60] | 1/13/2023 | -1.13% | 0.12% | -1.25% | -0.238 |
| [61] | 1/17/2023 | -2.30% | 1.95% | -4.25% | -0.808 |
| [62] | 1/18/2023 | 0.58% | -0.53% | 1.11% | 0.211 |
| [63] | 1/19/2023 | -5.95% | -6.43% | 0.47% | 0.090 |
| [64] | 1/20/2023 | 1.22% | 3.50% | -2.28% | -0.433 |
| [65] | 1/23/2023 | 2.40% | 6.51% | -4.11% | -0.781 |
| [66] | 1/24/2023 | -1.79% | -1.19% | -0.60% | -0.115 |
| [67] | 1/25/2023 | -0.60% | -0.48% | -0.12% | -0.023 |
| [68] | 1/26/2023 | -3.08% | 1.14% | -4.22% | -0.802 |
| [69] | 1/27/2023 | -2.53% | 5.26% | -7.79% | -1.480 |
| [70] | 1/30/2023 | 1.27% | -4.44% | 5.71% | 1.085 |
| [71] | 1/31/2023 | 3.12% | 4.61% | -1.49% | -0.284 |
| [72] | 2/1/2023 | 0.00% | 3.33% | -3.33% | -0.632 |
| [73] | 2/2/2023 | 7.67% | 2.15% | 5.53% | 1.050 |
| [74] | 2/3/2023 | -1.14% | -2.51% | 1.36% | 0.259 |
| [75] | 2/6/2023 | -3.51% | -0.81% | -2.70% | -0.513 |
| [76] | 2/7/2023 | 0.00% | 0.78% | -0.78% | -0.149 |
| [77] | 2/8/2023 | -1.80% | -1.71% | -0.10% | -0.018 |
| [78] | 2/9/2023 | -4.34% | -2.23% | -2.11% | -0.401 |
| [79] | 2/10/2023 | -1.92% | -1.47% | -0.45% | -0.085 |
| [80] | 2/13/2023 | -0.65% | 1.24% | -1.89% | -0.359 |
| [81] | 2/14/2023 | -2.63% | 1.94% | -4.57% | -0.868 |
| [82] | 2/15/2023 | 9.53% | 4.49% | 5.04% | 0.957 |
| [83] | 2/16/2023 | -9.86% | -3.89% | -5.97% | -1.135 |
| [84] | 2/17/2023 | -3.06% | -2.22% | -0.84% | -0.160 |
| [85] | 2/21/2023 | -5.68% | -5.89% | 0.21% | 0.041 |
| [86] | 2/22/2023 | 0.00% | 0.59% | -0.59% | -0.111 |
| [87] | 2/23/2023 | -2.21% | -0.12% | -2.09% | -0.398 |
| [88] | 2/24/2023 | -2.26% | -3.24% | 0.97% | 0.185 |

128

**Exhibit 8. Microvast Holdings, Inc. - Daily Event Study Results**

*October 19, 2022 through April 2, 2024*

| | | [a] | [b] | [c] | [d] | [e] |
|---|---|---|---|---|---|---|
| | **Date** | **Microvast Stock Logarithmic Returns** | **Brainstorm Stock Explained Returns[1]** | **Brainstorm Stock Residual Returns[2]** | **$t$-statistic[3,4]** |
| [89] | 2/27/2023 | -0.77% | 3.66% | -4.43% | -0.842 |
| [90] | 2/28/2023 | -0.77% | 0.65% | -1.42% | -0.270 |
| [91] | 3/1/2023 | -1.56% | -0.48% | -1.08% | -0.205 |
| [92] | 3/2/2023 | 0.78% | -2.04% | 2.83% | 0.537 |
| [93] | 3/3/2023 | 5.32% | 4.25% | 1.07% | 0.203 |
| [94] | 3/6/2023 | -0.74% | -0.33% | -0.41% | -0.078 |
| [95] | 3/7/2023 | -3.80% | -2.68% | -1.13% | -0.214 |
| [96] | 3/8/2023 | 1.54% | 0.73% | 0.81% | 0.154 |
| [97] | 3/9/2023 | -7.12% | -3.98% | -3.13% | -0.595 |
| [98] | 3/10/2023 | -1.65% | -4.11% | 2.46% | 0.467 |
| [99] | 3/13/2023 | 7.23% | -0.34% | 7.57% | 1.438 |
| [100] | 3/14/2023 | 1.54% | 1.69% | -0.15% | -0.029 |
| [101] | 3/15/2023 | -0.77% | -4.03% | 3.27% | 0.621 |
| [102] | 3/16/2023 | -0.77% | 0.68% | -1.45% | -0.276 |
| [103] | 3/17/2023 | -3.95% | -4.23% | 0.28% | 0.052 |
| [104] | 3/20/2023 | -2.45% | 1.81% | -4.26% | -0.810 |
| [105] | 3/21/2023 | 3.25% | 5.46% | -2.21% | -0.420 |
| [106] | 3/22/2023 | -3.25% | -3.52% | 0.26% | 0.050 |
| [107] | 3/23/2023 | -0.83% | 1.32% | -2.15% | -0.409 |
| [108] | 3/24/2023 | -2.53% | -1.17% | -1.36% | -0.259 |
| [109] | 3/27/2023 | -7.08% | -0.21% | -6.87% | -1.306 |
| [110] | 3/28/2023 | -1.85% | -1.09% | -0.76% | -0.145 |
| [111] | 3/29/2023 | 0.93% | 4.26% | -3.33% | -0.633 |
| [112] | 3/30/2023 | 2.74% | 1.10% | 1.64% | 0.312 |
| [113] | 3/31/2023 | 11.08% | 3.27% | 7.81% | 1.483 |
| [114] | 4/3/2023 | 5.49% | -3.04% | 8.53% | 1.621 |
| [115] | 4/4/2023 | 0.00% | -2.72% | 2.72% | 0.517 |
| [116] | 4/5/2023 | -4.69% | -4.02% | -0.67% | -0.127 |
| [117] | 4/6/2023 | -2.43% | -0.87% | -1.56% | -0.297 |
| [118] | 4/10/2023 | 7.12% | 2.47% | 4.65% | 0.883 |
| [119] | 4/11/2023 | 5.93% | 1.28% | 4.65% | 0.884 |
| [120] | 4/12/2023 | -9.03% | -1.94% | -7.09% | -1.347 |
| [121] | 4/13/2023 | 5.37% | 2.65% | 2.71% | 0.516 |
| [122] | 4/14/2023 | -4.58% | -1.52% | -3.06% | -0.582 |
| [123] | 4/17/2023 | -1.57% | 2.84% | -4.42% | -0.839 |
| [124] | 4/18/2023 | -5.72% | -0.79% | -4.93% | -0.936 |
| [125] | 4/19/2023 | -3.42% | -1.94% | -1.48% | -0.281 |
| [126] | 4/20/2023 | -3.54% | -2.45% | -1.09% | -0.207 |
| [127] | 4/21/2023 | -6.51% | -1.40% | -5.11% | -0.972 |
| [128] | 4/24/2023 | 1.90% | 0.68% | 1.23% | 0.233 |
| [129] | 4/25/2023 | -9.72% | -3.96% | -5.77% | -1.096 |
| [130] | 4/26/2023 | 8.77% | -5.76% | 14.53% | 2.761 * |
| [131] | 4/27/2023 | 0.95% | 1.74% | -0.79% | -0.150 |
| [132] | 4/28/2023 | -0.95% | -0.31% | -0.64% | -0.122 |

**Exhibit 8. Microvast Holdings, Inc. - Daily Event Study Results**

*October 19, 2022 through April 2, 2024*

| | Date | Microvast Stock Logarithmic Returns | Brainstorm Stock Explained Returns[1] | Brainstorm Stock Residual Returns[2] | t-statistic[3,4] |
|---|---|---|---|---|---|
| | | [a] | [b] | [c] | [d] | [e] |
| [133] | 5/1/2023 | -10.00% | -1.16% | -8.83% | -1.678 |
| [134] | 5/2/2023 | 7.59% | -2.31% | 9.90% | 1.881 |
| [135] | 5/3/2023 | 5.23% | 0.33% | 4.89% | 0.930 |
| [136] | 5/4/2023 | -0.93% | -0.91% | -0.02% | -0.004 |
| [137] | 5/5/2023 | 8.08% | 4.85% | 3.23% | 0.613 |
| [138] | 5/8/2023 | 2.55% | 1.27% | 1.28% | 0.244 |
| [139] | 5/9/2023 | 9.61% | -0.79% | 10.39% | 1.975 * |
| [140] | 5/10/2023 | 35.59% | 0.94% | 34.65% | 6.584 * |
| [141] | 5/11/2023 | -0.54% | 0.13% | -0.66% | -0.126 |
| [142] | 5/12/2023 | -11.38% | 2.42% | -13.80% | -2.621 * |
| [143] | 5/15/2023 | 8.10% | 1.64% | 6.46% | 1.227 |
| [144] | 5/16/2023 | 0.00% | -2.39% | 2.39% | 0.453 |
| [145] | 5/17/2023 | 16.36% | 2.75% | 13.61% | 2.586 * |
| [146] | 5/18/2023 | 0.47% | 0.00% | 0.47% | 0.089 |
| [147] | 5/19/2023 | -1.42% | -1.40% | -0.02% | -0.003 |
| [148] | 5/22/2023 | 4.65% | 3.18% | 1.47% | 0.279 |
| [149] | 5/23/2023 | -45.20% | -0.73% | -44.47% | -8.449 * |
| [150] | 5/24/2023 | 5.56% | -2.09% | 7.65% | 1.453 |
| [151] | 5/25/2023 | -4.14% | 0.32% | -4.46% | -0.848 |
| [152] | 5/26/2023 | -3.58% | 2.66% | -6.24% | -1.186 |
| [153] | 5/30/2023 | -7.58% | 1.11% | -8.69% | -1.652 |
| [154] | 5/31/2023 | -2.39% | -1.71% | -0.68% | -0.129 |
| [155] | 6/1/2023 | 2.39% | 1.94% | 0.45% | 0.086 |
| [156] | 6/2/2023 | 9.75% | 1.56% | 8.19% | 1.556 |
| [157] | 6/5/2023 | 0.71% | -0.68% | 1.39% | 0.264 |
| [158] | 6/6/2023 | 3.48% | 2.24% | 1.24% | 0.236 |
| [159] | 6/7/2023 | 6.62% | 0.87% | 5.75% | 1.093 |
| [160] | 6/8/2023 | -5.94% | 0.33% | -6.27% | -1.191 |
| [161] | 6/9/2023 | -4.88% | -1.09% | -3.79% | -0.720 |
| [162] | 6/12/2023 | 5.56% | 2.43% | 3.13% | 0.594 |
| [163] | 6/13/2023 | 5.90% | 3.11% | 2.79% | 0.531 |
| [164] | 6/14/2023 | 6.17% | -1.78% | 7.96% | 1.512 |
| [165] | 6/15/2023 | 6.94% | 0.62% | 6.32% | 1.201 |
| [166] | 6/16/2023 | -2.83% | -1.36% | -1.47% | -0.280 |
| [167] | 6/20/2023 | -5.92% | -0.95% | -4.97% | -0.943 |
| [168] | 6/21/2023 | -3.73% | -2.37% | -1.36% | -0.258 |
| [169] | 6/22/2023 | -4.53% | -1.22% | -3.31% | -0.628 |
| [170] | 6/23/2023 | 3.26% | -2.99% | 6.25% | 1.187 |
| [171] | 6/26/2023 | -6.62% | 0.04% | -6.67% | -1.267 |
| [172] | 6/27/2023 | 6.62% | 3.21% | 3.42% | 0.649 |
| [173] | 6/28/2023 | -0.64% | 0.30% | -0.94% | -0.179 |
| [174] | 6/29/2023 | 3.80% | 1.55% | 2.25% | 0.428 |
| [175] | 6/30/2023 | -0.62% | 2.65% | -3.27% | -0.622 |
| [176] | 7/3/2023 | 4.28% | 3.07% | 1.21% | 0.231 |

130

**Exhibit 8. Microvast Holdings, Inc. - Daily Event Study Results**

*October 19, 2022 through April 2, 2024*

| | [a]<br>Date | [b]<br>Microvast Stock<br>Logarithmic Returns | [c]<br>Brainstorm Stock<br>Explained Returns[1] | [d]<br>Brainstorm Stock<br>Residual Returns[2] | [e]<br>$t$-statistic[3,4] |
|---|---|---|---|---|---|
| [177] | 7/5/2023 | 9.69% | -0.42% | 10.11% | 1.922 |
| [178] | 7/6/2023 | -4.45% | -2.85% | -1.59% | -0.303 |
| [179] | 7/7/2023 | 13.78% | 3.69% | 10.08% | 1.916 |
| [180] | 7/10/2023 | 9.89% | 2.89% | 7.00% | 1.329 |
| [181] | 7/11/2023 | 11.43% | 0.28% | 11.15% | 2.118 * |
| [182] | 7/12/2023 | 8.43% | 2.28% | 6.16% | 1.170 |
| [183] | 7/13/2023 | -1.86% | 1.83% | -3.69% | -0.700 |
| [184] | 7/14/2023 | -13.62% | -2.83% | -10.79% | -2.051 * |
| [185] | 7/17/2023 | 2.96% | 3.99% | -1.03% | -0.196 |
| [186] | 7/18/2023 | 11.41% | 0.20% | 11.20% | 2.129 * |
| [187] | 7/19/2023 | -1.50% | -0.36% | -1.14% | -0.216 |
| [188] | 7/20/2023 | -0.76% | -4.13% | 3.37% | 0.640 |
| [189] | 7/21/2023 | -7.09% | -0.92% | -6.17% | -1.173 |
| [190] | 7/24/2023 | -5.88% | -0.07% | -5.81% | -1.104 |
| [191] | 7/25/2023 | -1.31% | -0.24% | -1.07% | -0.203 |
| [192] | 7/26/2023 | 6.78% | 0.20% | 6.58% | 1.250 |
| [193] | 7/27/2023 | 0.82% | -2.40% | 3.22% | 0.612 |
| [194] | 7/28/2023 | 10.23% | 1.95% | 8.28% | 1.574 |
| [195] | 7/31/2023 | 5.18% | 1.89% | 3.30% | 0.627 |
| [196] | 8/1/2023 | -2.11% | -2.39% | 0.28% | 0.053 |
| [197] | 8/2/2023 | -5.30% | -5.96% | 0.67% | 0.126 |
| [198] | 8/3/2023 | -1.32% | -0.13% | -1.19% | -0.226 |
| [199] | 8/4/2023 | -5.87% | -1.46% | -4.42% | -0.839 |
| [200] | 8/7/2023 | 0.40% | -1.41% | 1.81% | 0.344 |
| [201] | 8/8/2023 | -2.44% | -0.27% | -2.17% | -0.413 |
| [202] | 8/9/2023 | -15.55% | -1.06% | -14.49% | -2.754 * |
| [203] | 8/10/2023 | -3.17% | -1.94% | -1.24% | -0.235 |
| [204] | 8/11/2023 | 2.69% | -1.55% | 4.24% | 0.806 |
| [205] | 8/14/2023 | 2.39% | 0.84% | 1.55% | 0.294 |
| [206] | 8/15/2023 | -3.36% | -3.65% | 0.29% | 0.055 |
| [207] | 8/16/2023 | -7.07% | -2.73% | -4.34% | -0.825 |
| [208] | 8/17/2023 | 1.82% | -2.62% | 4.44% | 0.844 |
| [209] | 8/18/2023 | -7.19% | -0.06% | -7.13% | -1.355 |
| [210] | 8/21/2023 | -8.05% | 1.53% | -9.58% | -1.821 |
| [211] | 8/22/2023 | -3.66% | -1.07% | -2.59% | -0.492 |
| [212] | 8/23/2023 | 1.23% | 2.28% | -1.04% | -0.198 |
| [213] | 8/24/2023 | -3.75% | -3.84% | 0.09% | 0.017 |
| [214] | 8/25/2023 | 4.97% | 1.83% | 3.14% | 0.597 |
| [215] | 8/28/2023 | 4.73% | 1.00% | 3.73% | 0.709 |
| [216] | 8/29/2023 | 5.62% | 5.19% | 0.43% | 0.082 |
| [217] | 8/30/2023 | -1.10% | 0.00% | -1.10% | -0.208 |
| [218] | 8/31/2023 | 20.87% | -0.11% | 20.98% | 3.986 * |
| [219] | 9/1/2023 | 0.89% | 0.39% | 0.50% | 0.095 |
| [220] | 9/5/2023 | 0.00% | -0.28% | 0.28% | 0.053 |

131

**Exhibit 8. Microvast Holdings, Inc. - Daily Event Study Results**

*October 19, 2022 through April 2, 2024*

|  |  | [a] | [b] | [c] | [d] | [e] |
|---|---|---|---|---|---|---|
|  | Date | Microvast Stock Logarithmic Returns | Brainstorm Stock Explained Returns[1] | Brainstorm Stock Residual Returns[2] | t-statistic[3,4] |
| [221] | 9/6/2023 | -2.70% | -2.51% | -0.20% | -0.037 |
| [222] | 9/7/2023 | -2.78% | -1.87% | -0.91% | -0.173 |
| [223] | 9/8/2023 | -0.94% | -0.89% | -0.06% | -0.011 |
| [224] | 9/11/2023 | 3.72% | 1.24% | 2.48% | 0.472 |
| [225] | 9/12/2023 | 0.46% | 0.42% | 0.03% | 0.006 |
| [226] | 9/13/2023 | -3.23% | -1.24% | -1.99% | -0.379 |
| [227] | 9/14/2023 | -0.94% | 2.57% | -3.51% | -0.667 |
| [228] | 9/15/2023 | -3.87% | -1.90% | -1.97% | -0.374 |
| [229] | 9/18/2023 | -3.51% | -2.64% | -0.87% | -0.165 |
| [230] | 9/19/2023 | -3.64% | -0.35% | -3.29% | -0.625 |
| [231] | 9/20/2023 | -2.68% | -1.60% | -1.08% | -0.206 |
| [232] | 9/21/2023 | -2.75% | -3.84% | 1.08% | 0.205 |
| [233] | 9/22/2023 | -1.69% | -1.11% | -0.58% | -0.110 |
| [234] | 9/25/2023 | 0.00% | 0.71% | -0.71% | -0.134 |
| [235] | 9/26/2023 | 1.13% | -1.80% | 2.93% | 0.557 |
| [236] | 9/27/2023 | 4.93% | -0.33% | 5.27% | 1.001 |
| [237] | 9/28/2023 | -0.54% | 0.72% | -1.25% | -0.238 |
| [238] | 9/29/2023 | 1.60% | 0.41% | 1.19% | 0.227 |
| [239] | 10/2/2023 | -7.70% | -3.80% | -3.90% | -0.741 |
| [240] | 10/3/2023 | -2.31% | -4.72% | 2.41% | 0.457 |
| [241] | 10/4/2023 | 1.74% | 2.64% | -0.90% | -0.170 |
| [242] | 10/5/2023 | -4.71% | -5.75% | 1.05% | 0.199 |
| [243] | 10/6/2023 | 2.97% | 2.93% | 0.04% | 0.007 |
| [244] | 10/9/2023 | -1.77% | -1.85% | 0.08% | 0.016 |
| [245] | 10/10/2023 | 7.45% | 5.91% | 1.54% | 0.292 |
| [246] | 10/11/2023 | -1.11% | 0.61% | -1.72% | -0.327 |
| [247] | 10/12/2023 | -3.99% | -2.30% | -1.69% | -0.321 |
| [248] | 10/13/2023 | -5.37% | -2.34% | -3.04% | -0.577 |
| [249] | 10/16/2023 | 2.42% | 2.43% | 0.00% | 0.000 |
| [250] | 10/17/2023 | 4.68% | 1.51% | 3.17% | 0.602 |
| [251] | 10/18/2023 | -8.34% | -6.07% | -2.27% | -0.431 |
| [252] | 10/19/2023 | -11.16% | -4.88% | -6.28% | -1.192 |
| [253] | 10/20/2023 | -7.20% | -5.12% | -2.08% | -0.395 |
| [254] | 10/23/2023 | -9.38% | -0.78% | -8.60% | -1.634 |
| [255] | 10/24/2023 | 4.41% | 2.16% | 2.25% | 0.427 |
| [256] | 10/25/2023 | -5.23% | -3.63% | -1.60% | -0.304 |
| [257] | 10/26/2023 | 4.05% | -0.20% | 4.25% | 0.807 |
| [258] | 10/27/2023 | 1.57% | -3.29% | 4.87% | 0.925 |
| [259] | 10/30/2023 | -0.78% | -5.25% | 4.46% | 0.848 |
| [260] | 10/31/2023 | -3.20% | 1.44% | -4.64% | -0.881 |
| [261] | 11/1/2023 | 0.00% | -0.64% | 0.64% | 0.121 |
| [262] | 11/2/2023 | 12.95% | 6.21% | 6.73% | 1.279 |
| [263] | 11/3/2023 | 1.42% | 3.14% | -1.72% | -0.326 |
| [264] | 11/6/2023 | -2.86% | -3.82% | 0.96% | 0.183 |

132

**Exhibit 8. Microvast Holdings, Inc. - Daily Event Study Results**

*October 19, 2022 through April 2, 2024*

| | [a] | [b] | [c] | [d] | [e] |
|---|---|---|---|---|---|
| | Date | **Microvast Stock Logarithmic Returns** | **Brainstorm Stock Explained Returns[1]** | **Brainstorm Stock Residual Returns[2]** | *t*-statistic[3,4] |
| [265] | 11/7/2023 | -4.45% | 0.54% | -4.98% | -0.947 |
| [266] | 11/8/2023 | 2.25% | -2.92% | 5.17% | 0.982 |
| [267] | 11/9/2023 | -8.10% | -4.71% | -3.38% | -0.643 |
| [268] | 11/10/2023 | 11.02% | -0.03% | 11.04% | 2.098 * |
| [269] | 11/13/2023 | -9.82% | 0.87% | -10.69% | -2.031 * |
| [270] | 11/14/2023 | 5.78% | 9.50% | -3.72% | -0.707 |
| [271] | 11/15/2023 | -2.66% | 2.61% | -5.27% | -1.001 |
| [272] | 11/16/2023 | 0.00% | -2.98% | 2.98% | 0.566 |
| [273] | 11/17/2023 | 3.03% | 1.16% | 1.87% | 0.356 |
| [274] | 11/20/2023 | -3.03% | 2.36% | -5.39% | -1.025 |
| [275] | 11/21/2023 | -28.77% | -2.97% | -25.80% | -4.902 * |
| [276] | 11/22/2023 | -1.72% | 0.07% | -1.79% | -0.339 |
| [277] | 11/24/2023 | 5.24% | 0.38% | 4.86% | 0.924 |
| [278] | 11/27/2023 | 1.96% | -1.67% | 3.63% | 0.690 |
| [279] | 11/28/2023 | 0.00% | 2.70% | -2.70% | -0.513 |
| [280] | 11/29/2023 | 12.74% | 1.62% | 11.13% | 2.114 * |
| [281] | 11/30/2023 | 0.00% | -0.55% | 0.55% | 0.105 |
| [282] | 12/1/2023 | 8.99% | 4.81% | 4.17% | 0.793 |
| [283] | 12/4/2023 | 0.00% | -0.68% | 0.68% | 0.129 |
| [284] | 12/5/2023 | -3.17% | -2.54% | -0.64% | -0.121 |
| [285] | 12/6/2023 | -3.28% | 0.30% | -3.57% | -0.679 |
| [286] | 12/7/2023 | -6.90% | 2.03% | -8.92% | -1.696 |
| [287] | 12/8/2023 | 1.77% | 0.17% | 1.60% | 0.305 |
| [288] | 12/11/2023 | 1.74% | 0.33% | 1.41% | 0.267 |
| [289] | 12/12/2023 | -5.31% | -2.66% | -2.65% | -0.503 |
| [290] | 12/13/2023 | 8.70% | 7.32% | 1.39% | 0.263 |
| [291] | 12/14/2023 | 5.67% | 9.31% | -3.64% | -0.692 |
| [292] | 12/15/2023 | -5.67% | 0.02% | -5.69% | -1.081 |
| [293] | 12/18/2023 | -4.26% | -0.93% | -3.33% | -0.632 |
| [294] | 12/19/2023 | 8.34% | 3.03% | 5.31% | 1.009 |
| [295] | 12/20/2023 | -6.61% | -5.63% | -0.98% | -0.186 |
| [296] | 12/21/2023 | 3.36% | 3.69% | -0.33% | -0.063 |
| [297] | 12/22/2023 | 4.84% | 0.51% | 4.33% | 0.823 |
| [298] | 12/26/2023 | 6.11% | 2.15% | 3.96% | 0.752 |
| [299] | 12/27/2023 | 1.47% | 0.05% | 1.42% | 0.269 |
| [300] | 12/28/2023 | 6.36% | -0.91% | 7.28% | 1.383 |
| [301] | 12/29/2023 | -4.20% | -2.30% | -1.90% | -0.361 |
| [302] | 1/2/2024 | 0.71% | -2.25% | 2.96% | 0.563 |
| [303] | 1/3/2024 | -5.09% | -4.68% | -0.42% | -0.079 |
| [304] | 1/4/2024 | -1.50% | -2.99% | 1.48% | 0.282 |
| [305] | 1/5/2024 | -2.30% | -1.01% | -1.29% | -0.244 |
| [306] | 1/8/2024 | 0.77% | 1.63% | -0.86% | -0.163 |
| [307] | 1/9/2024 | -5.54% | -1.37% | -4.17% | -0.791 |
| [308] | 1/10/2024 | -5.86% | -1.51% | -4.35% | -0.827 |

133

**Exhibit 8. Microvast Holdings, Inc. - Daily Event Study Results**

*October 19, 2022 through April 2, 2024*

|  |  | [a] | [b] | [c] | [d] | [e] |
|---|---|---|---|---|---|---|
|  | Date | Microvast Stock Logarithmic Returns | Brainstorm Stock Explained Returns[1] | Brainstorm Stock Residual Returns[2] | t-statistic[3,4] |
| [309] | 1/11/2024 | -5.31% | -2.77% | -2.54% | -0.482 |
| [310] | 1/12/2024 | -1.37% | -2.46% | 1.08% | 0.206 |
| [311] | 1/16/2024 | -6.18% | -3.00% | -3.18% | -0.603 |
| [312] | 1/17/2024 | -6.10% | -3.29% | -2.81% | -0.534 |
| [313] | 1/18/2024 | 3.31% | -0.61% | 3.92% | 0.745 |
| [314] | 1/19/2024 | -5.34% | 0.19% | -5.53% | -1.051 |
| [315] | 1/22/2024 | 5.21% | 3.15% | 2.06% | 0.392 |
| [316] | 1/23/2024 | -1.16% | 1.82% | -2.98% | -0.566 |
| [317] | 1/24/2024 | -12.97% | -2.54% | -10.43% | -1.981 * |
| [318] | 1/25/2024 | -1.74% | -1.90% | 0.16% | 0.031 |
| [319] | 1/26/2024 | 4.58% | -0.62% | 5.20% | 0.988 |
| [320] | 1/29/2024 | 7.27% | 4.32% | 2.95% | 0.561 |
| [321] | 1/30/2024 | -2.37% | -2.02% | -0.35% | -0.067 |
| [322] | 1/31/2024 | 0.93% | -2.80% | 3.73% | 0.709 |
| [323] | 2/1/2024 | -1.22% | 2.28% | -3.50% | -0.665 |
| [324] | 2/2/2024 | -2.62% | -2.01% | -0.61% | -0.116 |
| [325] | 2/5/2024 | -6.18% | -2.62% | -3.56% | -0.677 |
| [326] | 2/6/2024 | 7.85% | 2.53% | 5.32% | 1.011 |
| [327] | 2/7/2024 | -2.91% | 2.13% | -5.04% | -0.957 |
| [328] | 2/8/2024 | 3.80% | 1.73% | 2.06% | 0.392 |
| [329] | 2/9/2024 | 8.68% | 2.93% | 5.76% | 1.094 |
| [330] | 2/12/2024 | -3.47% | 2.35% | -5.81% | -1.104 |
| [331] | 2/13/2024 | -10.30% | -6.72% | -3.58% | -0.680 |
| [332] | 2/14/2024 | 4.71% | 4.49% | 0.22% | 0.041 |
| [333] | 2/15/2024 | 2.83% | 2.39% | 0.45% | 0.085 |
| [334] | 2/16/2024 | -5.23% | -1.27% | -3.97% | -0.754 |
| [335] | 2/20/2024 | -2.45% | -3.05% | 0.60% | 0.114 |
| [336] | 2/21/2024 | -5.22% | -1.55% | -3.67% | -0.697 |
| [337] | 2/22/2024 | -11.28% | -5.07% | -6.21% | -1.181 |
| [338] | 2/23/2024 | 4.46% | -3.02% | 7.48% | 1.422 |
| [339] | 2/26/2024 | 0.46% | 2.16% | -1.70% | -0.322 |
| [340] | 2/27/2024 | 7.09% | 1.80% | 5.29% | 1.005 |
| [341] | 2/28/2024 | -3.50% | 0.10% | -3.60% | -0.684 |
| [342] | 2/29/2024 | 5.86% | 1.96% | 3.91% | 0.743 |
| [343] | 3/1/2024 | -7.02% | 2.46% | -9.48% | -1.800 |
| [344] | 3/4/2024 | -2.78% | -3.08% | 0.29% | 0.056 |
| [345] | 3/5/2024 | -3.92% | -3.91% | -0.02% | -0.003 |
| [346] | 3/6/2024 | 0.56% | 2.21% | -1.66% | -0.315 |
| [347] | 3/7/2024 | -7.12% | 3.36% | -10.48% | -1.991 * |
| [348] | 3/8/2024 | 0.37% | -0.87% | 1.24% | 0.236 |
| [349] | 3/11/2024 | -0.88% | 0.10% | -0.98% | -0.187 |
| [350] | 3/12/2024 | -6.84% | -2.05% | -4.79% | -0.909 |
| [351] | 3/13/2024 | -0.66% | -2.62% | 1.96% | 0.373 |
| [352] | 3/14/2024 | -7.64% | -4.63% | -3.01% | -0.572 |

**Exhibit 8. Microvast Holdings, Inc. - Daily Event Study Results**

*October 19, 2022 through April 2, 2024*

| | [a] | [b] | [c] | [d] | [e] |
|---|---|---|---|---|---|
| | Date | Microvast Stock Logarithmic Returns | Brainstorm Stock Explained Returns[1] | Brainstorm Stock Residual Returns[2] | t-statistic[3,4] |
| [353] | 3/15/2024 | -8.62% | -0.52% | -8.10% | -1.540 |
| [354] | 3/18/2024 | -1.61% | 1.04% | -2.65% | -0.504 |
| [355] | 3/19/2024 | 15.31% | -1.16% | 16.47% | 3.129 * |
| [356] | 3/20/2024 | 14.47% | 3.56% | 10.91% | 2.073 * |
| [357] | 3/21/2024 | 2.83% | 1.12% | 1.71% | 0.325 |
| [358] | 3/22/2024 | -2.17% | -1.74% | -0.43% | -0.081 |
| [359] | 3/25/2024 | 4.18% | -0.50% | 4.69% | 0.890 |
| [360] | 3/26/2024 | 9.08% | -0.66% | 9.74% | 1.851 |
| [361] | 3/27/2024 | 0.21% | 6.01% | -5.80% | -1.102 |
| [362] | 3/28/2024 | -0.51% | 0.07% | -0.58% | -0.110 |
| [363] | 4/1/2024 | 6.70% | -0.48% | 7.18% | 1.365 |
| [364] | 4/2/2024 | -41.67% | -4.48% | -37.19% | -7.066 * |

**Notes and Calculations**

[1] [c] = [Exhibit 7 'b5']+ [Exhibit 6 'c'] * [Exhibit 7 'b6'] +  [Exhibit 6 'd'] * ['Exhibit 7 'b7']

[2] [d] = [b]-[c]

[3] [e] = [d]/[Exhibit 7 'a3']

[4] $t$-statistics marked with an "*" are statistically significant at the 95% confidence level.

135

**Exhibit 9. Microvast Holdings, Inc. - High Information Flow Days Using All Factiva News Articles**

| Summary | | [a] |
|---|---|---|
| [1] | Class Period Start | 10/19/2022 |
| [2] | Class Period End[1] | 4/2/2024 |
| [3] | Class Period Trading Days[1] | 364 |
| [4] | Trading Days with News[2] | 164 |
| [5] | Stat. Sig. Days in Class Period[3] | 22 |
| [6] | Total News Article Count[4] | 464 |

**Summary of Results for Various Selection Filters for High Information Flow Days**

| | | [b] | [c] | [d] |
|---|---|---|---|---|
| | | Implied # of Days[5] | Actual # of Days[6] | # of Stat. Sig. Days[7] |
| [7] | Sample 1 - 50% | 82 | 85 | 11 |
| [8] | Sample 2 - 25% | 41 | 48 | 8 |
| [9] | Sample 3 - 10% | 16 | 21 | 4 |

| | Daily News Articles for All Class Period Days | | | | | "News Days" | | | |
|---|---|---|---|---|---|---|---|---|---|
| | [e] | [f] | [g] | [h] | | [i] | [j] | [k] | [l] |
| # | Class Period Date | # of News Articles[8] | $t$-stat[9] | Statistically Significant?[10] | # | Days with News | # of News Articles[8] | $t$-stat[9] | Statistically Significant?[10] |
| 1 | 10/19/2022 | 1 | 6.852 | 1 | 1 | 5/23/2023 | 14 | -8.449 | 1 |
| 2 | 10/20/2022 | 0 | 0.289 | 0 | 2 | 4/2/2024 | 13 | -7.066 | 1 |
| 3 | 10/21/2022 | 1 | 1.491 | 0 | 3 | 12/18/2023 | 12 | -0.632 | 0 |
| 4 | 10/24/2022 | 1 | -2.953 | 1 | 4 | 1/2/2024 | 12 | 0.563 | 0 |
| 5 | 10/25/2022 | 1 | 1.404 | 0 | 5 | 4/1/2024 | 12 | 1.365 | 0 |
| 6 | 10/26/2022 | 0 | -1.589 | 0 | 6 | 8/8/2023 | 11 | -0.413 | 0 |
| 7 | 10/27/2022 | 0 | 0.849 | 0 | 7 | 5/10/2023 | 10 | 6.584 | 1 |
| 8 | 10/28/2022 | 0 | 0.265 | 0 | 8 | 12/11/2023 | 9 | 0.267 | 0 |
| 9 | 10/31/2022 | 0 | 0.292 | 0 | 9 | 1/8/2024 | 9 | -0.163 | 0 |
| 10 | 11/1/2022 | 1 | -0.236 | 0 | 10 | 1/16/2024 | 9 | -0.603 | 0 |
| 11 | 11/2/2022 | 5 | 1.438 | 0 | 11 | 5/24/2023 | 8 | 1.453 | 0 |
| 12 | 11/3/2022 | 0 | -1.094 | 0 | 12 | 12/26/2023 | 8 | 0.752 | 0 |
| 13 | 11/4/2022 | 0 | 0.005 | 0 | 13 | 12/13/2023 | 7 | 0.263 | 0 |
| 14 | 11/7/2022 | 4 | -0.102 | 0 | 14 | 1/29/2024 | 7 | 0.561 | 0 |
| 15 | 11/8/2022 | 0 | -0.264 | 0 | 15 | 2/5/2024 | 7 | -0.677 | 0 |
| 16 | 11/9/2022 | 2 | -0.238 | 0 | 16 | 11/10/2022 | 6 | -0.850 | 0 |
| 17 | 11/10/2022 | 6 | -0.850 | 0 | 17 | 8/31/2023 | 6 | 3.986 | 1 |
| 18 | 11/11/2022 | 4 | -0.179 | 0 | 18 | 12/6/2023 | 6 | -0.679 | 0 |
| 19 | 11/14/2022 | 0 | -0.344 | 0 | 19 | 12/7/2023 | 6 | -1.696 | 0 |
| 20 | 11/15/2022 | 1 | 0.568 | 0 | 20 | 12/8/2023 | 6 | 0.305 | 0 |
| 21 | 11/16/2022 | 0 | -0.119 | 0 | 21 | 12/27/2023 | 6 | 0.269 | 0 |
| 22 | 11/17/2022 | 0 | -0.590 | 0 | 22 | 11/2/2022 | 5 | 1.438 | 0 |
| 23 | 11/18/2022 | 0 | 0.124 | 0 | 23 | 3/15/2023 | 5 | 0.621 | 0 |
| 24 | 11/21/2022 | 0 | -0.372 | 0 | 24 | 5/9/2023 | 5 | 1.975 | 1 |
| 25 | 11/22/2022 | 0 | -1.380 | 0 | 25 | 5/25/2023 | 5 | -0.848 | 0 |
| 26 | 11/23/2022 | 0 | 1.117 | 0 | 26 | 8/7/2023 | 5 | 0.344 | 0 |
| 27 | 11/25/2022 | 0 | -0.506 | 0 | 27 | 11/29/2023 | 5 | 2.114 | 1 |
| 28 | 11/28/2022 | 1 | 0.309 | 0 | 28 | 12/12/2023 | 5 | -0.503 | 0 |
| 29 | 11/29/2022 | 0 | 0.452 | 0 | 29 | 1/22/2024 | 5 | 0.392 | 0 |
| 30 | 11/30/2022 | 0 | -0.898 | 0 | 30 | 11/7/2022 | 4 | -0.102 | 0 |
| 31 | 12/1/2022 | 0 | 0.155 | 0 | 31 | 11/11/2022 | 4 | -0.179 | 0 |
| 32 | 12/2/2022 | 0 | 0.049 | 0 | 32 | 12/7/2022 | 4 | 0.145 | 0 |
| 33 | 12/5/2022 | 0 | -0.903 | 0 | 33 | 3/16/2023 | 4 | -0.276 | 0 |
| 34 | 12/6/2022 | 1 | -0.333 | 0 | 34 | 3/17/2023 | 4 | 0.052 | 0 |
| 35 | 12/7/2022 | 4 | 0.145 | 0 | 35 | 3/30/2023 | 4 | 0.312 | 0 |
| 36 | 12/8/2022 | 1 | -0.175 | 0 | 36 | 4/3/2023 | 4 | 1.621 | 0 |
| 37 | 12/9/2022 | 1 | 0.615 | 0 | 37 | 6/20/2023 | 4 | -0.943 | 0 |
| 38 | 12/12/2022 | 0 | 0.056 | 0 | 38 | 7/11/2023 | 4 | 2.118 | 1 |
| 39 | 12/13/2022 | 1 | -0.411 | 0 | 39 | 11/9/2023 | 4 | -0.643 | 0 |
| 40 | 12/14/2022 | 0 | -0.722 | 0 | 40 | 11/10/2023 | 4 | 2.098 | 1 |
| 41 | 12/15/2022 | 0 | -0.139 | 0 | 41 | 12/19/2023 | 4 | 1.009 | 0 |
| 42 | 12/16/2022 | 0 | 0.698 | 0 | 42 | 12/20/2023 | 4 | -0.186 | 0 |
| 43 | 12/19/2022 | 1 | -1.458 | 0 | 43 | 12/21/2023 | 4 | -0.063 | 0 |
| 44 | 12/20/2022 | 3 | -0.020 | 0 | 44 | 1/3/2024 | 4 | -0.079 | 0 |

**Exhibit 9. Microvast Holdings, Inc. - High Information Flow Days Using All Factiva News Articles**

| Summary | | [a] |
|---|---|---|
| [1] | Class Period Start | 10/19/2022 |
| [2] | Class Period End[1] | 4/2/2024 |
| [3] | Class Period Trading Days[1] | 364 |
| [4] | Trading Days with News[2] | 164 |
| [5] | Stat. Sig. Days in Class Period[3] | 22 |
| [6] | Total News Article Count[4] | 464 |

**Summary of Results for Various Selection Filters for High Information Flow Days**

| | | [b] | [c] | [d] |
|---|---|---|---|---|
| | | Implied # of Days[5] | Actual # of Days[6] | # of Stat. Sig. Days[7] |
| [7] | Sample 1 - 50% | 82 | 85 | 11 |
| [8] | Sample 2 - 25% | 41 | 48 | 8 |
| [9] | Sample 3 - 10% | 16 | 21 | 4 |

| | | Daily News Articles for All Class Period Days | | | | | "News Days" | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | [e] | [f] | [g] | [h] | | [i] | [j] | [k] | [l] |
| | # | Class Period Date | # of News Articles[8] | $t$-stat[9] | Statistically Significant?[10] | # | Days with News | # of News Articles[8] | $t$-stat[9] | Statistically Significant?[10] |
| [45] | 45 | 12/21/2022 | 0 | 0.509 | 0 | 45 | 1/4/2024 | 4 | 0.282 | 0 |
| [46] | 46 | 12/22/2022 | 0 | 0.284 | 0 | 46 | 1/12/2024 | 4 | 0.206 | 0 |
| [47] | 47 | 12/23/2022 | 1 | -0.123 | 0 | 47 | 1/23/2024 | 4 | -0.566 | 0 |
| [48] | 48 | 12/27/2022 | 1 | -0.172 | 0 | 48 | 2/1/2024 | 4 | -0.665 | 0 |
| [49] | 49 | 12/28/2022 | 0 | -0.350 | 0 | 49 | 12/20/2022 | 3 | -0.020 | 0 |
| [50] | 50 | 12/29/2022 | 0 | 0.484 | 0 | 50 | 4/13/2023 | 3 | 0.516 | 0 |
| [51] | 51 | 12/30/2022 | 1 | 0.302 | 0 | 51 | 6/14/2023 | 3 | 1.512 | 0 |
| [52] | 52 | 1/3/2023 | 0 | 0.449 | 0 | 52 | 6/30/2023 | 3 | -0.622 | 0 |
| [53] | 53 | 1/4/2023 | 0 | -0.063 | 0 | 53 | 7/25/2023 | 3 | -0.203 | 0 |
| [54] | 54 | 1/5/2023 | 1 | 0.092 | 0 | 54 | 8/18/2023 | 3 | -1.355 | 0 |
| [55] | 55 | 1/6/2023 | 0 | 0.067 | 0 | 55 | 1/10/2024 | 3 | -0.827 | 0 |
| [56] | 56 | 1/9/2023 | 0 | 0.158 | 0 | 56 | 1/11/2024 | 3 | -0.482 | 0 |
| [57] | 57 | 1/10/2023 | 1 | 0.565 | 0 | 57 | 1/18/2024 | 3 | 0.745 | 0 |
| [58] | 58 | 1/11/2023 | 0 | -0.159 | 0 | 58 | 1/24/2024 | 3 | -1.981 | 1 |
| [59] | 59 | 1/12/2023 | 1 | -0.414 | 0 | 59 | 1/30/2024 | 3 | -0.067 | 0 |
| [60] | 60 | 1/13/2023 | 1 | -0.238 | 0 | 60 | 11/9/2022 | 2 | -0.238 | 0 |
| [61] | 61 | 1/17/2023 | 2 | -0.808 | 0 | 61 | 1/17/2023 | 2 | -0.808 | 0 |
| [62] | 62 | 1/18/2023 | 0 | 0.211 | 0 | 62 | 1/26/2023 | 2 | -0.802 | 0 |
| [63] | 63 | 1/19/2023 | 0 | 0.090 | 0 | 63 | 1/30/2023 | 2 | 1.085 | 0 |
| [64] | 64 | 1/20/2023 | 0 | -0.433 | 0 | 64 | 3/9/2023 | 2 | -0.595 | 0 |
| [65] | 65 | 1/23/2023 | 0 | -0.781 | 0 | 65 | 3/24/2023 | 2 | -0.259 | 0 |
| [66] | 66 | 1/24/2023 | 0 | -0.115 | 0 | 66 | 5/5/2023 | 2 | 0.613 | 0 |
| [67] | 67 | 1/25/2023 | 0 | -0.023 | 0 | 67 | 5/26/2023 | 2 | -1.186 | 0 |
| [68] | 68 | 1/26/2023 | 2 | -0.802 | 0 | 68 | 5/31/2023 | 2 | -0.129 | 0 |
| [69] | 69 | 1/27/2023 | 1 | -1.480 | 0 | 69 | 6/5/2023 | 2 | 0.264 | 0 |
| [70] | 70 | 1/30/2023 | 2 | 1.085 | 0 | 70 | 6/12/2023 | 2 | 0.594 | 0 |
| [71] | 71 | 1/31/2023 | 0 | -0.284 | 0 | 71 | 6/26/2023 | 2 | -1.267 | 0 |
| [72] | 72 | 2/1/2023 | 0 | -0.632 | 0 | 72 | 7/17/2023 | 2 | -0.196 | 0 |
| [73] | 73 | 2/2/2023 | 0 | 1.050 | 0 | 73 | 7/24/2023 | 2 | -1.104 | 0 |
| [74] | 74 | 2/3/2023 | 1 | 0.259 | 0 | 74 | 8/9/2023 | 2 | -2.754 | 1 |
| [75] | 75 | 2/6/2023 | 0 | -0.513 | 0 | 75 | 9/18/2023 | 2 | -0.165 | 0 |
| [76] | 76 | 2/7/2023 | 0 | -0.149 | 0 | 76 | 11/21/2023 | 2 | -4.902 | 1 |
| [77] | 77 | 2/8/2023 | 0 | -0.018 | 0 | 77 | 11/22/2023 | 2 | -0.339 | 0 |
| [78] | 78 | 2/9/2023 | 1 | -0.401 | 0 | 78 | 12/22/2023 | 2 | 0.823 | 0 |
| [79] | 79 | 2/10/2023 | 0 | -0.085 | 0 | 79 | 12/28/2023 | 2 | 1.383 | 0 |
| [80] | 80 | 2/13/2023 | 0 | -0.359 | 0 | 80 | 12/29/2023 | 2 | -0.361 | 0 |
| [81] | 81 | 2/14/2023 | 0 | -0.868 | 0 | 81 | 1/5/2024 | 2 | -0.244 | 0 |
| [82] | 82 | 2/15/2023 | 0 | 0.957 | 0 | 82 | 1/17/2024 | 2 | -0.534 | 0 |
| [83] | 83 | 2/16/2023 | 1 | -1.135 | 0 | 83 | 1/25/2024 | 2 | 0.031 | 0 |
| [84] | 84 | 2/17/2023 | 0 | -0.160 | 0 | 84 | 1/26/2024 | 2 | 0.988 | 0 |
| [85] | 85 | 2/21/2023 | 0 | 0.041 | 0 | 85 | 2/2/2024 | 2 | -0.116 | 0 |
| [86] | 86 | 2/22/2023 | 0 | -0.111 | 0 | 86 | 10/19/2022 | 1 | 6.852 | 1 |
| [87] | 87 | 2/23/2023 | 0 | -0.398 | 0 | 87 | 10/21/2022 | 1 | 1.491 | 0 |
| [88] | 88 | 2/24/2023 | 1 | 0.185 | 0 | 88 | 10/24/2022 | 1 | -2.953 | 1 |

**Exhibit 9. Microvast Holdings, Inc. - High Information Flow Days Using All Factiva News Articles**

| Summary | | [a] |
|---|---|---|
| [1] | Class Period Start | 10/19/2022 |
| [2] | Class Period End[1] | 4/2/2024 |
| [3] | Class Period Trading Days[1] | 364 |
| [4] | Trading Days with News[2] | 164 |
| [5] | Stat. Sig. Days in Class Period[3] | 22 |
| [6] | Total News Article Count[4] | 464 |

**Summary of Results for Various Selection Filters for High Information Flow Days**

| | | [b] | [c] | [d] |
|---|---|---|---|---|
| | | Implied # of Days[5] | Actual # of Days[6] | # of Stat. Sig. Days[7] |
| [7] | Sample 1 - 50% | 82 | 85 | 11 |
| [8] | Sample 2 - 25% | 41 | 48 | 8 |
| [9] | Sample 3 - 10% | 16 | 21 | 4 |

| | | Daily News Articles for All Class Period Days | | | | | "News Days" | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | [e] | [f] | [g] | [h] | | [i] | [j] | [k] | [l] |
| | # | Class Period Date | # of News Articles[8] | $t$-stat[9] | Statistically Significant?[10] | # | Days with News | # of News Articles[8] | $t$-stat[9] | Statistically Significant?[10] |
| [89] | 89 | 2/27/2023 | 0 | -0.842 | 0 | 89 | 10/25/2022 | 1 | 1.404 | 0 |
| [90] | 90 | 2/28/2023 | 0 | -0.270 | 0 | 90 | 11/1/2022 | 1 | -0.236 | 0 |
| [91] | 91 | 3/1/2023 | 1 | -0.205 | 0 | 91 | 11/15/2022 | 1 | 0.568 | 0 |
| [92] | 92 | 3/2/2023 | 0 | 0.537 | 0 | 92 | 11/28/2022 | 1 | 0.309 | 0 |
| [93] | 93 | 3/3/2023 | 0 | 0.203 | 0 | 93 | 12/6/2022 | 1 | -0.333 | 0 |
| [94] | 94 | 3/6/2023 | 1 | -0.078 | 0 | 94 | 12/8/2022 | 1 | -0.175 | 0 |
| [95] | 95 | 3/7/2023 | 0 | -0.214 | 0 | 95 | 12/9/2022 | 1 | 0.615 | 0 |
| [96] | 96 | 3/8/2023 | 0 | 0.154 | 0 | 96 | 12/13/2022 | 1 | -0.411 | 0 |
| [97] | 97 | 3/9/2023 | 2 | -0.595 | 0 | 97 | 12/19/2022 | 1 | -1.458 | 0 |
| [98] | 98 | 3/10/2023 | 0 | 0.467 | 0 | 98 | 12/23/2022 | 1 | -0.123 | 0 |
| [99] | 99 | 3/13/2023 | 0 | 1.438 | 0 | 99 | 12/27/2022 | 1 | -0.172 | 0 |
| [100] | 100 | 3/14/2023 | 0 | -0.029 | 0 | 100 | 12/30/2022 | 1 | 0.302 | 0 |
| [101] | 101 | 3/15/2023 | 5 | 0.621 | 0 | 101 | 1/5/2023 | 1 | 0.092 | 0 |
| [102] | 102 | 3/16/2023 | 4 | -0.276 | 0 | 102 | 1/10/2023 | 1 | 0.565 | 0 |
| [103] | 103 | 3/17/2023 | 4 | 0.052 | 0 | 103 | 1/12/2023 | 1 | -0.414 | 0 |
| [104] | 104 | 3/20/2023 | 0 | -0.810 | 0 | 104 | 1/13/2023 | 1 | -0.238 | 0 |
| [105] | 105 | 3/21/2023 | 1 | -0.420 | 0 | 105 | 1/27/2023 | 1 | -1.480 | 0 |
| [106] | 106 | 3/22/2023 | 0 | 0.050 | 0 | 106 | 2/3/2023 | 1 | 0.259 | 0 |
| [107] | 107 | 3/23/2023 | 0 | -0.409 | 0 | 107 | 2/9/2023 | 1 | -0.401 | 0 |
| [108] | 108 | 3/24/2023 | 2 | -0.259 | 0 | 108 | 2/16/2023 | 1 | -1.135 | 0 |
| [109] | 109 | 3/27/2023 | 1 | -1.306 | 0 | 109 | 2/24/2023 | 1 | 0.185 | 0 |
| [110] | 110 | 3/28/2023 | 1 | -0.145 | 0 | 110 | 3/1/2023 | 1 | -0.205 | 0 |
| [111] | 111 | 3/29/2023 | 0 | -0.633 | 0 | 111 | 3/6/2023 | 1 | -0.078 | 0 |
| [112] | 112 | 3/30/2023 | 4 | 0.312 | 0 | 112 | 3/21/2023 | 1 | -0.420 | 0 |
| [113] | 113 | 3/31/2023 | 0 | 1.483 | 0 | 113 | 3/27/2023 | 1 | -1.306 | 0 |
| [114] | 114 | 4/3/2023 | 4 | 1.621 | 0 | 114 | 3/28/2023 | 1 | -0.145 | 0 |
| [115] | 115 | 4/4/2023 | 0 | 0.517 | 0 | 115 | 4/25/2023 | 1 | -1.096 | 0 |
| [116] | 116 | 4/5/2023 | 0 | -0.127 | 0 | 116 | 4/26/2023 | 1 | 2.761 | 1 |
| [117] | 117 | 4/6/2023 | 0 | -0.297 | 0 | 117 | 5/2/2023 | 1 | 1.881 | 0 |
| [118] | 118 | 4/10/2023 | 0 | 0.883 | 0 | 118 | 5/4/2023 | 1 | -0.004 | 0 |
| [119] | 119 | 4/11/2023 | 0 | 0.884 | 0 | 119 | 5/8/2023 | 1 | 0.244 | 0 |
| [120] | 120 | 4/12/2023 | 0 | -1.347 | 0 | 120 | 5/11/2023 | 1 | -0.126 | 0 |
| [121] | 121 | 4/13/2023 | 3 | 0.516 | 0 | 121 | 5/19/2023 | 1 | -0.003 | 0 |
| [122] | 122 | 4/14/2023 | 0 | -0.582 | 0 | 122 | 6/7/2023 | 1 | 1.093 | 0 |
| [123] | 123 | 4/17/2023 | 0 | -0.839 | 0 | 123 | 6/8/2023 | 1 | -1.191 | 0 |
| [124] | 124 | 4/18/2023 | 0 | -0.936 | 0 | 124 | 6/9/2023 | 1 | -0.720 | 0 |
| [125] | 125 | 4/19/2023 | 0 | -0.281 | 0 | 125 | 6/16/2023 | 1 | -0.280 | 0 |
| [126] | 126 | 4/20/2023 | 0 | -0.207 | 0 | 126 | 6/21/2023 | 1 | -0.258 | 0 |
| [127] | 127 | 4/21/2023 | 0 | -0.972 | 0 | 127 | 7/3/2023 | 1 | 0.231 | 0 |
| [128] | 128 | 4/24/2023 | 0 | 0.233 | 0 | 128 | 7/7/2023 | 1 | 1.916 | 0 |
| [129] | 129 | 4/25/2023 | 1 | -1.096 | 0 | 129 | 7/10/2023 | 1 | 1.329 | 0 |
| [130] | 130 | 4/26/2023 | 1 | 2.761 | 1 | 130 | 7/14/2023 | 1 | -2.051 | 1 |
| [131] | 131 | 4/27/2023 | 0 | -0.150 | 0 | 131 | 7/21/2023 | 1 | -1.173 | 0 |
| [132] | 132 | 4/28/2023 | 0 | -0.122 | 0 | 132 | 7/26/2023 | 1 | 1.250 | 0 |

**Exhibit 9. Microvast Holdings, Inc. - High Information Flow Days Using All Factiva News Articles**

| Summary | | [a] |
|---|---|---|
| [1] | Class Period Start | 10/19/2022 |
| [2] | Class Period End[1] | 4/2/2024 |
| [3] | Class Period Trading Days[1] | 364 |
| [4] | Trading Days with News[2] | 164 |
| [5] | Stat. Sig. Days in Class Period[3] | 22 |
| [6] | Total News Article Count[4] | 464 |

**Summary of Results for Various Selection Filters for High Information Flow Days**

| | | [b] | [c] | [d] |
|---|---|---|---|---|
| | | Implied # of Days[5] | Actual # of Days[6] | # of Stat. Sig. Days[7] |
| [7] | Sample 1 - 50% | 82 | 85 | 11 |
| [8] | Sample 2 - 25% | 41 | 48 | 8 |
| [9] | Sample 3 - 10% | 16 | 21 | 4 |

| | | Daily News Articles for All Class Period Days | | | | | "News Days" | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | [e] | [f] | [g] | [h] | | [i] | [j] | [k] | [l] |
| | # | Class Period Date | # of News Articles[8] | t-stat[9] | Statistically Significant?[10] | # | Days with News | # of News Articles[8] | t-stat[9] | Statistically Significant?[10] |
| [133] | 133 | 5/1/2023 | 0 | -1.678 | 0 | 133 | 7/31/2023 | 1 | 0.627 | 0 |
| [134] | 134 | 5/2/2023 | 1 | 1.881 | 0 | 134 | 8/4/2023 | 1 | -0.839 | 0 |
| [135] | 135 | 5/3/2023 | 0 | 0.930 | 0 | 135 | 8/22/2023 | 1 | -0.492 | 0 |
| [136] | 136 | 5/4/2023 | 1 | -0.004 | 0 | 136 | 8/23/2023 | 1 | -0.198 | 0 |
| [137] | 137 | 5/5/2023 | 2 | 0.613 | 0 | 137 | 8/25/2023 | 1 | 0.597 | 0 |
| [138] | 138 | 5/8/2023 | 1 | 0.244 | 0 | 138 | 9/19/2023 | 1 | -0.625 | 0 |
| [139] | 139 | 5/9/2023 | 5 | 1.975 | 1 | 139 | 9/21/2023 | 1 | 0.205 | 0 |
| [140] | 140 | 5/10/2023 | 10 | 6.584 | 1 | 140 | 9/26/2023 | 1 | 0.557 | 0 |
| [141] | 141 | 5/11/2023 | 1 | -0.126 | 0 | 141 | 9/27/2023 | 1 | 1.001 | 0 |
| [142] | 142 | 5/12/2023 | 0 | -2.621 | 1 | 142 | 9/29/2023 | 1 | 0.227 | 0 |
| [143] | 143 | 5/15/2023 | 0 | 1.227 | 0 | 143 | 10/16/2023 | 1 | 0.000 | 0 |
| [144] | 144 | 5/16/2023 | 0 | 0.453 | 0 | 144 | 10/17/2023 | 1 | 0.602 | 0 |
| [145] | 145 | 5/17/2023 | 0 | 2.586 | 1 | 145 | 10/27/2023 | 1 | 0.925 | 0 |
| [146] | 146 | 5/18/2023 | 0 | 0.089 | 0 | 146 | 11/7/2023 | 1 | -0.947 | 0 |
| [147] | 147 | 5/19/2023 | 1 | -0.003 | 0 | 147 | 11/8/2023 | 1 | 0.982 | 0 |
| [148] | 148 | 5/22/2023 | 0 | 0.279 | 0 | 148 | 11/14/2023 | 1 | -0.707 | 0 |
| [149] | 149 | 5/23/2023 | 14 | -8.449 | 1 | 149 | 11/16/2023 | 1 | 0.566 | 0 |
| [150] | 150 | 5/24/2023 | 8 | 1.453 | 0 | 150 | 11/24/2023 | 1 | 0.924 | 0 |
| [151] | 151 | 5/25/2023 | 5 | -0.848 | 0 | 151 | 11/27/2023 | 1 | 0.690 | 0 |
| [152] | 152 | 5/26/2023 | 2 | -1.186 | 0 | 152 | 1/9/2024 | 1 | -0.791 | 0 |
| [153] | 153 | 5/30/2023 | 0 | -1.652 | 0 | 153 | 1/31/2024 | 1 | 0.709 | 0 |
| [154] | 154 | 5/31/2023 | 2 | -0.129 | 0 | 154 | 2/6/2024 | 1 | 1.011 | 0 |
| [155] | 155 | 6/1/2023 | 0 | 0.086 | 0 | 155 | 2/7/2024 | 1 | -0.957 | 0 |
| [156] | 156 | 6/2/2023 | 0 | 1.556 | 0 | 156 | 2/9/2024 | 1 | 1.094 | 0 |
| [157] | 157 | 6/5/2023 | 2 | 0.264 | 0 | 157 | 2/12/2024 | 1 | -1.104 | 0 |
| [158] | 158 | 6/6/2023 | 0 | 0.236 | 0 | 158 | 2/16/2024 | 1 | -0.754 | 0 |
| [159] | 159 | 6/7/2023 | 1 | 1.093 | 0 | 159 | 2/22/2024 | 1 | -1.181 | 0 |
| [160] | 160 | 6/8/2023 | 1 | -1.191 | 0 | 160 | 3/12/2024 | 1 | -0.909 | 0 |
| [161] | 161 | 6/9/2023 | 1 | -0.720 | 0 | 161 | 3/15/2024 | 1 | -1.540 | 0 |
| [162] | 162 | 6/12/2023 | 2 | 0.594 | 0 | 162 | 3/18/2024 | 1 | -0.504 | 0 |
| [163] | 163 | 6/13/2023 | 0 | 0.531 | 0 | 163 | 3/20/2024 | 1 | 2.073 | 1 |
| [164] | 164 | 6/14/2023 | 3 | 1.512 | 0 | 164 | 3/26/2024 | 1 | 1.851 | 0 |
| [165] | 165 | 6/15/2023 | 0 | 1.201 | 0 | | | | | |
| [166] | 166 | 6/16/2023 | 1 | -0.280 | 0 | | | | | |
| [167] | 167 | 6/20/2023 | 4 | -0.943 | 0 | | | | | |
| [168] | 168 | 6/21/2023 | 1 | -0.258 | 0 | | | | | |
| [169] | 169 | 6/22/2023 | 0 | -0.628 | 0 | | | | | |
| [170] | 170 | 6/23/2023 | 0 | 1.187 | 0 | | | | | |
| [171] | 171 | 6/26/2023 | 2 | -1.267 | 0 | | | | | |
| [172] | 172 | 6/27/2023 | 0 | 0.649 | 0 | | | | | |
| [173] | 173 | 6/28/2023 | 0 | -0.179 | 0 | | | | | |
| [174] | 174 | 6/29/2023 | 0 | 0.428 | 0 | | | | | |
| [175] | 175 | 6/30/2023 | 3 | -0.622 | 0 | | | | | |
| [176] | 176 | 7/3/2023 | 1 | 0.231 | 0 | | | | | |

**Exhibit 9. Microvast Holdings, Inc. - High Information Flow Days Using All Factiva News Articles**

| Summary | | [a] |
|---|---|---|
| [1] | Class Period Start | 10/19/2022 |
| [2] | Class Period End[1] | 4/2/2024 |
| [3] | Class Period Trading Days[1] | 364 |
| [4] | Trading Days with News[2] | 164 |
| [5] | Stat. Sig. Days in Class Period[3] | 22 |
| [6] | Total News Article Count[4] | 464 |

**Summary of Results for Various Selection Filters for High Information Flow Days**

| | | [b] | [c] | [d] |
|---|---|---|---|---|
| | | Implied # of Days[5] | Actual # of Days[6] | # of Stat. Sig. Days[7] |
| [7] | Sample 1 - 50% | 82 | 85 | 11 |
| [8] | Sample 2 - 25% | 41 | 48 | 8 |
| [9] | Sample 3 - 10% | 16 | 21 | 4 |

| | | Daily News Articles for All Class Period Days | | | | | "News Days" | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | [e] | [f] | [g] | [h] | | [i] | [j] | [k] | [l] |
| | # | Class Period Date | # of News Articles[8] | t-stat[9] | Statistically Significant?[10] | # | Days with News | # of News Articles[8] | t-stat[9] | Statistically Significant?[10] |
| [177] | 177 | 7/5/2023 | 0 | 1.922 | 0 | | | | | |
| [178] | 178 | 7/6/2023 | 0 | -0.303 | 0 | | | | | |
| [179] | 179 | 7/7/2023 | 1 | 1.916 | 0 | | | | | |
| [180] | 180 | 7/10/2023 | 1 | 1.329 | 0 | | | | | |
| [181] | 181 | 7/11/2023 | 4 | 2.118 | 1 | | | | | |
| [182] | 182 | 7/12/2023 | 0 | 1.170 | 0 | | | | | |
| [183] | 183 | 7/13/2023 | 0 | -0.700 | 0 | | | | | |
| [184] | 184 | 7/14/2023 | 1 | -2.051 | 1 | | | | | |
| [185] | 185 | 7/17/2023 | 2 | -0.196 | 0 | | | | | |
| [186] | 186 | 7/18/2023 | 0 | 2.129 | 1 | | | | | |
| [187] | 187 | 7/19/2023 | 0 | -0.216 | 0 | | | | | |
| [188] | 188 | 7/20/2023 | 0 | 0.640 | 0 | | | | | |
| [189] | 189 | 7/21/2023 | 1 | -1.173 | 0 | | | | | |
| [190] | 190 | 7/24/2023 | 2 | -1.104 | 0 | | | | | |
| [191] | 191 | 7/25/2023 | 3 | -0.203 | 0 | | | | | |
| [192] | 192 | 7/26/2023 | 1 | 1.250 | 0 | | | | | |
| [193] | 193 | 7/27/2023 | 0 | 0.612 | 0 | | | | | |
| [194] | 194 | 7/28/2023 | 0 | 1.574 | 0 | | | | | |
| [195] | 195 | 7/31/2023 | 1 | 0.627 | 0 | | | | | |
| [196] | 196 | 8/1/2023 | 0 | 0.053 | 0 | | | | | |
| [197] | 197 | 8/2/2023 | 0 | 0.126 | 0 | | | | | |
| [198] | 198 | 8/3/2023 | 0 | -0.226 | 0 | | | | | |
| [199] | 199 | 8/4/2023 | 1 | -0.839 | 0 | | | | | |
| [200] | 200 | 8/7/2023 | 5 | 0.344 | 0 | | | | | |
| [201] | 201 | 8/8/2023 | 11 | -0.413 | 0 | | | | | |
| [202] | 202 | 8/9/2023 | 2 | -2.754 | 1 | | | | | |
| [203] | 203 | 8/10/2023 | 0 | -0.235 | 0 | | | | | |
| [204] | 204 | 8/11/2023 | 0 | 0.806 | 0 | | | | | |
| [205] | 205 | 8/14/2023 | 0 | 0.294 | 0 | | | | | |
| [206] | 206 | 8/15/2023 | 0 | 0.055 | 0 | | | | | |
| [207] | 207 | 8/16/2023 | 0 | -0.825 | 0 | | | | | |
| [208] | 208 | 8/17/2023 | 0 | 0.844 | 0 | | | | | |
| [209] | 209 | 8/18/2023 | 3 | -1.355 | 0 | | | | | |
| [210] | 210 | 8/21/2023 | 0 | -1.821 | 0 | | | | | |
| [211] | 211 | 8/22/2023 | 1 | -0.492 | 0 | | | | | |
| [212] | 212 | 8/23/2023 | 1 | -0.198 | 0 | | | | | |
| [213] | 213 | 8/24/2023 | 0 | 0.017 | 0 | | | | | |
| [214] | 214 | 8/25/2023 | 1 | 0.597 | 0 | | | | | |
| [215] | 215 | 8/28/2023 | 0 | 0.709 | 0 | | | | | |
| [216] | 216 | 8/29/2023 | 0 | 0.082 | 0 | | | | | |
| [217] | 217 | 8/30/2023 | 0 | -0.208 | 0 | | | | | |
| [218] | 218 | 8/31/2023 | 6 | 3.986 | 1 | | | | | |
| [219] | 219 | 9/1/2023 | 0 | 0.095 | 0 | | | | | |
| [220] | 220 | 9/5/2023 | 0 | 0.053 | 0 | | | | | |

140

**Exhibit 9. Microvast Holdings, Inc. - High Information Flow Days Using All Factiva News Articles**

| Summary | | [a] |
|---|---|---|
| [1] | Class Period Start | 10/19/2022 |
| [2] | Class Period End[1] | 4/2/2024 |
| [3] | Class Period Trading Days[1] | 364 |
| [4] | Trading Days with News[2] | 164 |
| [5] | Stat. Sig. Days in Class Period[3] | 22 |
| [6] | Total News Article Count[4] | 464 |

**Summary of Results for Various Selection Filters for High Information Flow Days**

| | | [b] | [c] | [d] |
|---|---|---|---|---|
| | | Implied # of Days[5] | Actual # of Days[6] | # of Stat. Sig. Days[7] |
| [7] | Sample 1 - 50% | 82 | 85 | 11 |
| [8] | Sample 2 - 25% | 41 | 48 | 8 |
| [9] | Sample 3 - 10% | 16 | 21 | 4 |

| | | Daily News Articles for All Class Period Days | | | | | "News Days" | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | [e] | [f] | [g] | [h] | | [i] | [j] | [k] | [l] |
| | # | Class Period Date | # of News Articles[8] | $t$-stat[9] | Statistically Significant?[10] | # | Days with News | # of News Articles[8] | $t$-stat[9] | Statistically Significant?[10] |
| [221] | 221 | 9/6/2023 | 0 | -0.037 | 0 | | | | | |
| [222] | 222 | 9/7/2023 | 0 | -0.173 | 0 | | | | | |
| [223] | 223 | 9/8/2023 | 0 | -0.011 | 0 | | | | | |
| [224] | 224 | 9/11/2023 | 0 | 0.472 | 0 | | | | | |
| [225] | 225 | 9/12/2023 | 0 | 0.006 | 0 | | | | | |
| [226] | 226 | 9/13/2023 | 0 | -0.379 | 0 | | | | | |
| [227] | 227 | 9/14/2023 | 0 | -0.667 | 0 | | | | | |
| [228] | 228 | 9/15/2023 | 0 | -0.374 | 0 | | | | | |
| [229] | 229 | 9/18/2023 | 2 | -0.165 | 0 | | | | | |
| [230] | 230 | 9/19/2023 | 1 | -0.625 | 0 | | | | | |
| [231] | 231 | 9/20/2023 | 0 | -0.206 | 0 | | | | | |
| [232] | 232 | 9/21/2023 | 1 | 0.205 | 0 | | | | | |
| [233] | 233 | 9/22/2023 | 0 | -0.110 | 0 | | | | | |
| [234] | 234 | 9/25/2023 | 0 | -0.134 | 0 | | | | | |
| [235] | 235 | 9/26/2023 | 1 | 0.557 | 0 | | | | | |
| [236] | 236 | 9/27/2023 | 1 | 1.001 | 0 | | | | | |
| [237] | 237 | 9/28/2023 | 0 | -0.238 | 0 | | | | | |
| [238] | 238 | 9/29/2023 | 1 | 0.227 | 0 | | | | | |
| [239] | 239 | 10/2/2023 | 0 | -0.741 | 0 | | | | | |
| [240] | 240 | 10/3/2023 | 0 | 0.457 | 0 | | | | | |
| [241] | 241 | 10/4/2023 | 0 | -0.170 | 0 | | | | | |
| [242] | 242 | 10/5/2023 | 0 | 0.199 | 0 | | | | | |
| [243] | 243 | 10/6/2023 | 0 | 0.007 | 0 | | | | | |
| [244] | 244 | 10/9/2023 | 0 | 0.016 | 0 | | | | | |
| [245] | 245 | 10/10/2023 | 0 | 0.292 | 0 | | | | | |
| [246] | 246 | 10/11/2023 | 0 | -0.327 | 0 | | | | | |
| [247] | 247 | 10/12/2023 | 0 | -0.321 | 0 | | | | | |
| [248] | 248 | 10/13/2023 | 0 | -0.577 | 0 | | | | | |
| [249] | 249 | 10/16/2023 | 1 | 0.000 | 0 | | | | | |
| [250] | 250 | 10/17/2023 | 1 | 0.602 | 0 | | | | | |
| [251] | 251 | 10/18/2023 | 0 | -0.431 | 0 | | | | | |
| [252] | 252 | 10/19/2023 | 0 | -1.192 | 0 | | | | | |
| [253] | 253 | 10/20/2023 | 0 | -0.395 | 0 | | | | | |
| [254] | 254 | 10/23/2023 | 0 | -1.634 | 0 | | | | | |
| [255] | 255 | 10/24/2023 | 0 | 0.427 | 0 | | | | | |
| [256] | 256 | 10/25/2023 | 0 | -0.304 | 0 | | | | | |
| [257] | 257 | 10/26/2023 | 0 | 0.807 | 0 | | | | | |
| [258] | 258 | 10/27/2023 | 1 | 0.925 | 0 | | | | | |
| [259] | 259 | 10/30/2023 | 0 | 0.848 | 0 | | | | | |
| [260] | 260 | 10/31/2023 | 0 | -0.881 | 0 | | | | | |
| [261] | 261 | 11/1/2023 | 0 | 0.121 | 0 | | | | | |
| [262] | 262 | 11/2/2023 | 0 | 1.279 | 0 | | | | | |
| [263] | 263 | 11/3/2023 | 0 | -0.326 | 0 | | | | | |
| [264] | 264 | 11/6/2023 | 0 | 0.183 | 0 | | | | | |

141

**Exhibit 9. Microvast Holdings, Inc. - High Information Flow Days Using All Factiva News Articles**

| Summary | | [a] |
|---|---|---|
| [1] | Class Period Start | 10/19/2022 |
| [2] | Class Period End[1] | 4/2/2024 |
| [3] | Class Period Trading Days[1] | 364 |
| [4] | Trading Days with News[2] | 164 |
| [5] | Stat. Sig. Days in Class Period[3] | 22 |
| [6] | Total News Article Count[4] | 464 |

**Summary of Results for Various Selection Filters for High Information Flow Days**

| | | [b] Implied # of Days[5] | [c] Actual # of Days[6] | [d] # of Stat. Sig. Days[7] |
|---|---|---|---|---|
| [7] | Sample 1 - 50% | 82 | 85 | 11 |
| [8] | Sample 2 - 25% | 41 | 48 | 8 |
| [9] | Sample 3 - 10% | 16 | 21 | 4 |

| | | Daily News Articles for All Class Period Days | | | | | "News Days" | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | [e] | [f] | [g] | [h] | | [i] | [j] | [k] | [l] |
| | # | Class Period Date | # of News Articles[8] | $t$-stat[9] | Statistically Significant?[10] | # | Days with News | # of News Articles[8] | $t$-stat[9] | Statistically Significant?[10] |
| [265] | 265 | 11/7/2023 | 1 | -0.947 | 0 | | | | | |
| [266] | 266 | 11/8/2023 | 1 | 0.982 | 0 | | | | | |
| [267] | 267 | 11/9/2023 | 4 | -0.643 | 0 | | | | | |
| [268] | 268 | 11/10/2023 | 4 | 2.098 | 1 | | | | | |
| [269] | 269 | 11/13/2023 | 0 | -2.031 | 1 | | | | | |
| [270] | 270 | 11/14/2023 | 1 | -0.707 | 0 | | | | | |
| [271] | 271 | 11/15/2023 | 0 | -1.001 | 0 | | | | | |
| [272] | 272 | 11/16/2023 | 1 | 0.566 | 0 | | | | | |
| [273] | 273 | 11/17/2023 | 0 | 0.356 | 0 | | | | | |
| [274] | 274 | 11/20/2023 | 0 | -1.025 | 0 | | | | | |
| [275] | 275 | 11/21/2023 | 2 | -4.902 | 1 | | | | | |
| [276] | 276 | 11/22/2023 | 2 | -0.339 | 0 | | | | | |
| [277] | 277 | 11/24/2023 | 1 | 0.924 | 0 | | | | | |
| [278] | 278 | 11/27/2023 | 1 | 0.690 | 0 | | | | | |
| [279] | 279 | 11/28/2023 | 0 | -0.513 | 0 | | | | | |
| [280] | 280 | 11/29/2023 | 5 | 2.114 | 1 | | | | | |
| [281] | 281 | 11/30/2023 | 0 | 0.105 | 0 | | | | | |
| [282] | 282 | 12/1/2023 | 0 | 0.793 | 0 | | | | | |
| [283] | 283 | 12/4/2023 | 0 | 0.129 | 0 | | | | | |
| [284] | 284 | 12/5/2023 | 0 | -0.121 | 0 | | | | | |
| [285] | 285 | 12/6/2023 | 6 | -0.679 | 0 | | | | | |
| [286] | 286 | 12/7/2023 | 6 | -1.696 | 0 | | | | | |
| [287] | 287 | 12/8/2023 | 6 | 0.305 | 0 | | | | | |
| [288] | 288 | 12/11/2023 | 9 | 0.267 | 0 | | | | | |
| [289] | 289 | 12/12/2023 | 5 | -0.503 | 0 | | | | | |
| [290] | 290 | 12/13/2023 | 7 | 0.263 | 0 | | | | | |
| [291] | 291 | 12/14/2023 | 0 | -0.692 | 0 | | | | | |
| [292] | 292 | 12/15/2023 | 0 | -1.081 | 0 | | | | | |
| [293] | 293 | 12/18/2023 | 12 | -0.632 | 0 | | | | | |
| [294] | 294 | 12/19/2023 | 4 | 1.009 | 0 | | | | | |
| [295] | 295 | 12/20/2023 | 4 | -0.186 | 0 | | | | | |
| [296] | 296 | 12/21/2023 | 4 | -0.063 | 0 | | | | | |
| [297] | 297 | 12/22/2023 | 2 | 0.823 | 0 | | | | | |
| [298] | 298 | 12/26/2023 | 8 | 0.752 | 0 | | | | | |
| [299] | 299 | 12/27/2023 | 6 | 0.269 | 0 | | | | | |
| [300] | 300 | 12/28/2023 | 2 | 1.383 | 0 | | | | | |
| [301] | 301 | 12/29/2023 | 2 | -0.361 | 0 | | | | | |
| [302] | 302 | 1/2/2024 | 12 | 0.563 | 0 | | | | | |
| [303] | 303 | 1/3/2024 | 4 | -0.079 | 0 | | | | | |
| [304] | 304 | 1/4/2024 | 4 | 0.282 | 0 | | | | | |
| [305] | 305 | 1/5/2024 | 2 | -0.244 | 0 | | | | | |
| [306] | 306 | 1/8/2024 | 9 | -0.163 | 0 | | | | | |
| [307] | 307 | 1/9/2024 | 1 | -0.791 | 0 | | | | | |
| [308] | 308 | 1/10/2024 | 3 | -0.827 | 0 | | | | | |

142

**Exhibit 9. Microvast Holdings, Inc. - High Information Flow Days Using All Factiva News Articles**

| Summary | | [a] |
|---|---|---|
| [1] | Class Period Start | 10/19/2022 |
| [2] | Class Period End[1] | 4/2/2024 |
| [3] | Class Period Trading Days[1] | 364 |
| [4] | Trading Days with News[2] | 164 |
| [5] | Stat. Sig. Days in Class Period[3] | 22 |
| [6] | Total News Article Count[4] | 464 |

**Summary of Results for Various Selection Filters for High Information Flow Days**

| | | [b] Implied # of Days[5] | [c] Actual # of Days[6] | [d] # of Stat. Sig. Days[7] |
|---|---|---|---|---|
| [7] | Sample 1 - 50% | 82 | 85 | 11 |
| [8] | Sample 2 - 25% | 41 | 48 | 8 |
| [9] | Sample 3 - 10% | 16 | 21 | 4 |

| | | Daily News Articles for All Class Period Days | | | | "News Days" | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | [e] | [f] | [g] | [h] | [i] | [j] | [k] | [l] |
| | # | Class Period Date | # of News Articles[8] | $t$-stat[9] | Statistically Significant?[10] | # | Days with News | # of News Articles[8] | $t$-stat[9] | Statistically Significant?[10] |
| [309] | 309 | 1/11/2024 | 3 | -0.482 | 0 | | | | |
| [310] | 310 | 1/12/2024 | 4 | 0.206 | 0 | | | | |
| [311] | 311 | 1/16/2024 | 9 | -0.603 | 0 | | | | |
| [312] | 312 | 1/17/2024 | 2 | -0.534 | 0 | | | | |
| [313] | 313 | 1/18/2024 | 3 | 0.745 | 0 | | | | |
| [314] | 314 | 1/19/2024 | 0 | -1.051 | 0 | | | | |
| [315] | 315 | 1/22/2024 | 5 | 0.392 | 0 | | | | |
| [316] | 316 | 1/23/2024 | 4 | -0.566 | 0 | | | | |
| [317] | 317 | 1/24/2024 | 3 | -1.981 | 1 | | | | |
| [318] | 318 | 1/25/2024 | 2 | 0.031 | 0 | | | | |
| [319] | 319 | 1/26/2024 | 2 | 0.988 | 0 | | | | |
| [320] | 320 | 1/29/2024 | 7 | 0.561 | 0 | | | | |
| [321] | 321 | 1/30/2024 | 3 | -0.067 | 0 | | | | |
| [322] | 322 | 1/31/2024 | 1 | 0.709 | 0 | | | | |
| [323] | 323 | 2/1/2024 | 4 | -0.665 | 0 | | | | |
| [324] | 324 | 2/2/2024 | 2 | -0.116 | 0 | | | | |
| [325] | 325 | 2/5/2024 | 7 | -0.677 | 0 | | | | |
| [326] | 326 | 2/6/2024 | 1 | 1.011 | 0 | | | | |
| [327] | 327 | 2/7/2024 | 1 | -0.957 | 0 | | | | |
| [328] | 328 | 2/8/2024 | 0 | 0.392 | 0 | | | | |
| [329] | 329 | 2/9/2024 | 1 | 1.094 | 0 | | | | |
| [330] | 330 | 2/12/2024 | 1 | -1.104 | 0 | | | | |
| [331] | 331 | 2/13/2024 | 0 | -0.680 | 0 | | | | |
| [332] | 332 | 2/14/2024 | 0 | 0.041 | 0 | | | | |
| [333] | 333 | 2/15/2024 | 0 | 0.085 | 0 | | | | |
| [334] | 334 | 2/16/2024 | 1 | -0.754 | 0 | | | | |
| [335] | 335 | 2/20/2024 | 0 | 0.114 | 0 | | | | |
| [336] | 336 | 2/21/2024 | 0 | -0.697 | 0 | | | | |
| [337] | 337 | 2/22/2024 | 1 | -1.181 | 0 | | | | |
| [338] | 338 | 2/23/2024 | 0 | 1.422 | 0 | | | | |
| [339] | 339 | 2/26/2024 | 0 | -0.322 | 0 | | | | |
| [340] | 340 | 2/27/2024 | 0 | 1.005 | 0 | | | | |
| [341] | 341 | 2/28/2024 | 0 | -0.684 | 0 | | | | |
| [342] | 342 | 2/29/2024 | 0 | 0.743 | 0 | | | | |
| [343] | 343 | 3/1/2024 | 0 | -1.800 | 0 | | | | |
| [344] | 344 | 3/4/2024 | 0 | 0.056 | 0 | | | | |
| [345] | 345 | 3/5/2024 | 0 | -0.003 | 0 | | | | |
| [346] | 346 | 3/6/2024 | 0 | -0.315 | 0 | | | | |
| [347] | 347 | 3/7/2024 | 0 | -1.991 | 1 | | | | |
| [348] | 348 | 3/8/2024 | 0 | 0.236 | 0 | | | | |
| [349] | 349 | 3/11/2024 | 0 | -0.187 | 0 | | | | |
| [350] | 350 | 3/12/2024 | 1 | -0.909 | 0 | | | | |
| [351] | 351 | 3/13/2024 | 0 | 0.373 | 0 | | | | |
| [352] | 352 | 3/14/2024 | 0 | -0.572 | 0 | | | | |

143

**Exhibit 9. Microvast Holdings, Inc. - High Information Flow Days Using All Factiva News Articles**

| | Summary | [a] |
|---|---|---|
| [1] | Class Period Start | 10/19/2022 |
| [2] | Class Period End[1] | 4/2/2024 |
| [3] | Class Period Trading Days[1] | 364 |
| [4] | Trading Days with News[2] | 164 |
| [5] | Stat. Sig. Days in Class Period[3] | 22 |
| [6] | Total News Article Count[4] | 464 |

**Summary of Results for Various Selection Filters for High Information Flow Days**

| | | [b] Implied # of Days[5] | [c] Actual # of Days[6] | [d] # of Stat. Sig. Days[7] |
|---|---|---|---|---|
| [7] | Sample 1 - 50% | 82 | 85 | 11 |
| [8] | Sample 2 - 25% | 41 | 48 | 8 |
| [9] | Sample 3 - 10% | 16 | 21 | 4 |

**Daily News Articles for All Class Period Days** / **"News Days"**

| | # | [e] Class Period Date | [f] # of News Articles[8] | [g] t-stat[9] | [h] Statistically Significant?[10] | # | [i] Days with News | [j] # of News Articles[8] | [k] t-stat[9] | [l] Statistically Significant?[10] |
|---|---|---|---|---|---|---|---|---|---|---|
| [353] | 353 | 3/15/2024 | 1 | -1.540 | 0 | | | | | |
| [354] | 354 | 3/18/2024 | 1 | -0.504 | 0 | | | | | |
| [355] | 355 | 3/19/2024 | 0 | 3.129 | 1 | | | | | |
| [356] | 356 | 3/20/2024 | 1 | 2.073 | 1 | | | | | |
| [357] | 357 | 3/21/2024 | 0 | 0.325 | 0 | | | | | |
| [358] | 358 | 3/22/2024 | 0 | -0.081 | 0 | | | | | |
| [359] | 359 | 3/25/2024 | 0 | 0.890 | 0 | | | | | |
| [360] | 360 | 3/26/2024 | 1 | 1.851 | 0 | | | | | |
| [361] | 361 | 3/27/2024 | 0 | -1.102 | 0 | | | | | |
| [362] | 362 | 3/28/2024 | 0 | -0.110 | 0 | | | | | |
| [363] | 363 | 4/1/2024 | 12 | 1.365 | 0 | | | | | |
| [364] | 364 | 4/2/2024 | 13 | -7.066 | 1 | | | | | |

**Notes and Calculations:**

[1] [a][3] = count [e][1]:[e][364]. April 2, 2024 is included in the Class Period for this test as it is the effective trading day for news released after the close on April 1, 2024.

[2] [a][4] = count [i][1]:[i][164]

[3] [a][5] = count [h][1]:[h][364]

[4] [a][6] = count [f][1]:[f][364]

[5] [b][7] = 0.50 * [a][4]; [b][8] = 0.25 * [a][4]; [b][9] = 0.10 * [a][4]

[6] [c][7] = count [i][1]:[i][85]; [c][8] = count [i][1]:[i][48]; [c][9] = count [i][1]:[i][21]

[7] [d][7] = count [l][1]:[l][85]; [d][8] = count [l][1]:[l][48]; [d][9] = count [l][1]:[l][21]

[8] Daily number of news articles obtained from Factiva.

[9] t-statistics are referenced from Exhibit 8 [e][1]:[e][364]

[10] t-statistics greater than 1.96 or less than -1.96 are considered statistically significant for purposes of this analysis.

144

**Exhibit 10. Microvast Holdings, Inc. - High Information Flow Days Using Microvast-Specific Factiva News Articles**

| Summary | | [a] |
|---|---|---|
| [1] | Class Period Start | 2/18/2020 |
| [2] | Class Period End[1] | 9/27/2023 |
| [3] | Class Period Trading Days[1] | 364 |
| [4] | Trading Days with News[2] | 164 |
| [5] | Stat. Sig. Days in Class Period[3] | 22 |
| [6] | Total News Article Count[4] | 461 |

**Summary of Results for Various Selection Filters for High Information Flow Days**

| | | [b] Implied # of Days[5] | [c] Actual # of Days[6] | [d] # of Stat. Sig. Days[7] |
|---|---|---|---|---|
| [7] | Sample 1 - 50% | 82 | 84 | 11 |
| [8] | Sample 2 - 25% | 41 | 48 | 8 |
| [9] | Sample 3 - 10% | 16 | 21 | 4 |

| | | Daily News Articles for All Class Period Days | | | | | "News Days" | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | [e] | [f] | [g] | [h] | | [i] | [j] | [k] | [l] |
| | # | Class Period Date | # of News Articles[8] | $t$-stat[9] | Statistically Significant?[10] | # | Days with News | # of News Articles[8] | $t$-stat[9] | Statistically Significant?[10] |
| [1] | 1 | 10/19/2022 | 1 | 6.852 | 1 | 1 | 4/1/2024 | 13 | 1.365 | 0 |
| [2] | 2 | 10/20/2022 | 0 | 0.289 | 0 | 2 | 5/23/2023 | 12 | -8.449 | 1 |
| [3] | 3 | 10/21/2022 | 1 | 1.491 | 0 | 3 | 12/18/2023 | 12 | -0.632 | 0 |
| [4] | 4 | 10/24/2022 | 1 | -2.953 | 1 | 4 | 1/2/2024 | 12 | 0.563 | 0 |
| [5] | 5 | 10/25/2022 | 1 | 1.404 | 0 | 5 | 4/2/2024 | 12 | -7.066 | 1 |
| [6] | 6 | 10/26/2022 | 0 | -1.589 | 0 | 6 | 8/8/2023 | 11 | -0.413 | 0 |
| [7] | 7 | 10/27/2022 | 0 | 0.849 | 0 | 7 | 5/10/2023 | 10 | 6.584 | 1 |
| [8] | 8 | 10/28/2022 | 0 | 0.265 | 0 | 8 | 12/11/2023 | 9 | 0.267 | 0 |
| [9] | 9 | 10/31/2022 | 0 | 0.292 | 0 | 9 | 1/8/2024 | 9 | -0.163 | 0 |
| [10] | 10 | 11/1/2022 | 1 | -0.236 | 0 | 10 | 1/16/2024 | 9 | -0.603 | 0 |
| [11] | 11 | 11/2/2022 | 5 | 1.438 | 0 | 11 | 5/24/2023 | 8 | 1.453 | 0 |
| [12] | 12 | 11/3/2022 | 0 | -1.094 | 0 | 12 | 12/26/2023 | 8 | 0.752 | 0 |
| [13] | 13 | 11/4/2022 | 0 | 0.005 | 0 | 13 | 12/13/2023 | 7 | 0.263 | 0 |
| [14] | 14 | 11/7/2022 | 4 | -0.102 | 0 | 14 | 1/29/2024 | 7 | 0.561 | 0 |
| [15] | 15 | 11/8/2022 | 0 | -0.264 | 0 | 15 | 2/5/2024 | 7 | -0.677 | 0 |
| [16] | 16 | 11/9/2022 | 2 | -0.238 | 0 | 16 | 11/10/2022 | 6 | -0.850 | 0 |
| [17] | 17 | 11/10/2022 | 6 | -0.850 | 0 | 17 | 8/31/2023 | 6 | 3.986 | 1 |
| [18] | 18 | 11/11/2022 | 4 | -0.179 | 0 | 18 | 12/6/2023 | 6 | -0.679 | 0 |
| [19] | 19 | 11/14/2022 | 0 | -0.344 | 0 | 19 | 12/7/2023 | 6 | -1.696 | 0 |
| [20] | 20 | 11/15/2022 | 1 | 0.568 | 0 | 20 | 12/8/2023 | 6 | 0.305 | 0 |
| [21] | 21 | 11/16/2022 | 0 | -0.119 | 0 | 21 | 12/27/2023 | 6 | 0.269 | 0 |
| [22] | 22 | 11/17/2022 | 0 | -0.590 | 0 | 22 | 11/2/2022 | 5 | 1.438 | 0 |
| [23] | 23 | 11/18/2022 | 0 | 0.124 | 0 | 23 | 3/15/2023 | 5 | 0.621 | 0 |
| [24] | 24 | 11/21/2022 | 0 | -0.372 | 0 | 24 | 5/9/2023 | 5 | 1.975 | 1 |
| [25] | 25 | 11/22/2022 | 0 | -1.380 | 0 | 25 | 5/25/2023 | 5 | -0.848 | 0 |
| [26] | 26 | 11/23/2022 | 0 | 1.117 | 0 | 26 | 8/7/2023 | 5 | 0.344 | 0 |
| [27] | 27 | 11/25/2022 | 0 | -0.506 | 0 | 27 | 11/29/2023 | 5 | 2.114 | 1 |
| [28] | 28 | 11/28/2022 | 1 | 0.309 | 0 | 28 | 12/12/2023 | 5 | -0.503 | 0 |
| [29] | 29 | 11/29/2022 | 0 | 0.452 | 0 | 29 | 1/22/2024 | 5 | 0.392 | 0 |
| [30] | 30 | 11/30/2022 | 0 | -0.898 | 0 | 30 | 11/7/2022 | 4 | -0.102 | 0 |
| [31] | 31 | 12/1/2022 | 0 | 0.155 | 0 | 31 | 11/11/2022 | 4 | -0.179 | 0 |
| [32] | 32 | 12/2/2022 | 0 | 0.049 | 0 | 32 | 12/7/2022 | 4 | 0.145 | 0 |
| [33] | 33 | 12/5/2022 | 0 | -0.903 | 0 | 33 | 3/16/2023 | 4 | -0.276 | 0 |
| [34] | 34 | 12/6/2022 | 1 | -0.333 | 0 | 34 | 3/17/2023 | 4 | 0.052 | 0 |
| [35] | 35 | 12/7/2022 | 4 | 0.145 | 0 | 35 | 3/30/2023 | 4 | 0.312 | 0 |
| [36] | 36 | 12/8/2022 | 1 | -0.175 | 0 | 36 | 4/3/2023 | 4 | 1.621 | 0 |
| [37] | 37 | 12/9/2022 | 1 | 0.615 | 0 | 37 | 6/20/2023 | 4 | -0.943 | 0 |
| [38] | 38 | 12/12/2022 | 0 | 0.056 | 0 | 38 | 7/11/2023 | 4 | 2.118 | 1 |
| [39] | 39 | 12/13/2022 | 1 | -0.411 | 0 | 39 | 11/9/2023 | 4 | -0.643 | 0 |
| [40] | 40 | 12/14/2022 | 0 | -0.722 | 0 | 40 | 11/10/2023 | 4 | 2.098 | 1 |
| [41] | 41 | 12/15/2022 | 0 | -0.139 | 0 | 41 | 12/19/2023 | 4 | 1.009 | 0 |
| [42] | 42 | 12/16/2022 | 0 | 0.698 | 0 | 42 | 12/20/2023 | 4 | -0.186 | 0 |
| [43] | 43 | 12/19/2022 | 1 | -1.458 | 0 | 43 | 12/21/2023 | 4 | -0.063 | 0 |

145

**Exhibit 10. Microvast Holdings, Inc. - High Information Flow Days Using Microvast-Specific Factiva News Articles**

| Summary | | [a] |
|---|---|---|
| [1] | Class Period Start | 2/18/2020 |
| [2] | Class Period End[1] | 9/27/2023 |
| [3] | Class Period Trading Days[1] | 364 |
| [4] | Trading Days with News[2] | 164 |
| [5] | Stat. Sig. Days in Class Period[3] | 22 |
| [6] | Total News Article Count[4] | 461 |

**Summary of Results for Various Selection Filters for High Information Flow Days**

| | | [b] Implied # of Days[5] | [c] Actual # of Days[6] | [d] # of Stat. Sig. Days[7] |
|---|---|---|---|---|
| [7] | Sample 1 - 50% | 82 | 84 | 11 |
| [8] | Sample 2 - 25% | 41 | 48 | 8 |
| [9] | Sample 3 - 10% | 16 | 21 | 4 |

| | | Daily News Articles for All Class Period Days | | | | | "News Days" | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | [e] | [f] | [g] | [h] | | [i] | [j] | [k] | [l] |
| | # | Class Period Date | # of News Articles[8] | $t$-stat[9] | Statistically Significant?[10] | # | Days with News | # of News Articles[8] | $t$-stat[9] | Statistically Significant?[10] |
| [44] | 44 | 12/20/2022 | 3 | -0.020 | 0 | 44 | 1/3/2024 | 4 | -0.079 | 0 |
| [45] | 45 | 12/21/2022 | 0 | 0.509 | 0 | 45 | 1/4/2024 | 4 | 0.282 | 0 |
| [46] | 46 | 12/22/2022 | 0 | 0.284 | 0 | 46 | 1/12/2024 | 4 | 0.206 | 0 |
| [47] | 47 | 12/23/2022 | 1 | -0.123 | 0 | 47 | 1/23/2024 | 4 | -0.566 | 0 |
| [48] | 48 | 12/27/2022 | 1 | -0.172 | 0 | 48 | 2/1/2024 | 4 | -0.665 | 0 |
| [49] | 49 | 12/28/2022 | 0 | -0.350 | 0 | 49 | 12/20/2022 | 3 | -0.020 | 0 |
| [50] | 50 | 12/29/2022 | 0 | 0.484 | 0 | 50 | 4/13/2023 | 3 | 0.516 | 0 |
| [51] | 51 | 12/30/2022 | 1 | 0.302 | 0 | 51 | 6/14/2023 | 3 | 1.512 | 0 |
| [52] | 52 | 1/3/2023 | 0 | 0.449 | 0 | 52 | 6/30/2023 | 3 | -0.622 | 0 |
| [53] | 53 | 1/4/2023 | 0 | -0.063 | 0 | 53 | 7/25/2023 | 3 | -0.203 | 0 |
| [54] | 54 | 1/5/2023 | 1 | 0.092 | 0 | 54 | 8/18/2023 | 3 | -1.355 | 0 |
| [55] | 55 | 1/6/2023 | 0 | 0.067 | 0 | 55 | 1/10/2024 | 3 | -0.827 | 0 |
| [56] | 56 | 1/9/2023 | 0 | 0.158 | 0 | 56 | 1/11/2024 | 3 | -0.482 | 0 |
| [57] | 57 | 1/10/2023 | 1 | 0.565 | 0 | 57 | 1/18/2024 | 3 | 0.745 | 0 |
| [58] | 58 | 1/11/2023 | 0 | -0.159 | 0 | 58 | 1/24/2024 | 3 | -1.981 | 1 |
| [59] | 59 | 1/12/2023 | 1 | -0.414 | 0 | 59 | 1/30/2024 | 3 | -0.067 | 0 |
| [60] | 60 | 1/13/2023 | 1 | -0.238 | 0 | 60 | 11/9/2022 | 2 | -0.238 | 0 |
| [61] | 61 | 1/17/2023 | 2 | -0.808 | 0 | 61 | 1/17/2023 | 2 | -0.808 | 0 |
| [62] | 62 | 1/18/2023 | 0 | 0.211 | 0 | 62 | 1/26/2023 | 2 | -0.802 | 0 |
| [63] | 63 | 1/19/2023 | 0 | 0.090 | 0 | 63 | 3/9/2023 | 2 | -0.595 | 0 |
| [64] | 64 | 1/20/2023 | 0 | -0.433 | 0 | 64 | 3/24/2023 | 2 | -0.259 | 0 |
| [65] | 65 | 1/23/2023 | 0 | -0.781 | 0 | 65 | 5/5/2023 | 2 | 0.613 | 0 |
| [66] | 66 | 1/24/2023 | 0 | -0.115 | 0 | 66 | 5/26/2023 | 2 | -1.186 | 0 |
| [67] | 67 | 1/25/2023 | 0 | -0.023 | 0 | 67 | 5/31/2023 | 2 | -0.129 | 0 |
| [68] | 68 | 1/26/2023 | 2 | -0.802 | 0 | 68 | 6/5/2023 | 2 | 0.264 | 0 |
| [69] | 69 | 1/27/2023 | 1 | -1.480 | 0 | 69 | 6/12/2023 | 2 | 0.594 | 0 |
| [70] | 70 | 1/30/2023 | 1 | 1.085 | 0 | 70 | 6/26/2023 | 2 | -1.267 | 0 |
| [71] | 71 | 1/31/2023 | 0 | -0.284 | 0 | 71 | 7/17/2023 | 2 | -0.196 | 0 |
| [72] | 72 | 2/1/2023 | 0 | -0.632 | 0 | 72 | 7/24/2023 | 2 | -1.104 | 0 |
| [73] | 73 | 2/2/2023 | 0 | 1.050 | 0 | 73 | 8/9/2023 | 2 | -2.754 | 1 |
| [74] | 74 | 2/3/2023 | 1 | 0.259 | 0 | 74 | 9/18/2023 | 2 | -0.165 | 0 |
| [75] | 75 | 2/6/2023 | 0 | -0.513 | 0 | 75 | 11/21/2023 | 2 | -4.902 | 1 |
| [76] | 76 | 2/7/2023 | 0 | -0.149 | 0 | 76 | 11/22/2023 | 2 | -0.339 | 0 |
| [77] | 77 | 2/8/2023 | 0 | -0.018 | 0 | 77 | 12/22/2023 | 2 | 0.823 | 0 |
| [78] | 78 | 2/9/2023 | 1 | -0.401 | 0 | 78 | 12/28/2023 | 2 | 1.383 | 0 |
| [79] | 79 | 2/10/2023 | 0 | -0.085 | 0 | 79 | 12/29/2023 | 2 | -0.361 | 0 |
| [80] | 80 | 2/13/2023 | 0 | -0.359 | 0 | 80 | 1/5/2024 | 2 | -0.244 | 0 |
| [81] | 81 | 2/14/2023 | 0 | -0.868 | 0 | 81 | 1/17/2024 | 2 | -0.534 | 0 |
| [82] | 82 | 2/15/2023 | 0 | 0.957 | 0 | 82 | 1/25/2024 | 2 | 0.031 | 0 |
| [83] | 83 | 2/16/2023 | 1 | -1.135 | 0 | 83 | 1/26/2024 | 2 | 0.988 | 0 |
| [84] | 84 | 2/17/2023 | 0 | -0.160 | 0 | 84 | 2/2/2024 | 2 | -0.116 | 0 |
| [85] | 85 | 2/21/2023 | 0 | 0.041 | 0 | 85 | 10/19/2022 | 1 | 6.852 | 1 |
| [86] | 86 | 2/22/2023 | 0 | -0.111 | 0 | 86 | 10/21/2022 | 1 | 1.491 | 0 |

**Exhibit 10. Microvast Holdings, Inc. - High Information Flow Days Using Microvast-Specific Factiva News Articles**

| Summary | | [a] |
|---|---|---|
| [1] | Class Period Start | 2/18/2020 |
| [2] | Class Period End[1] | 9/27/2023 |
| [3] | Class Period Trading Days[1] | 364 |
| [4] | Trading Days with News[2] | 164 |
| [5] | Stat. Sig. Days in Class Period[3] | 22 |
| [6] | Total News Article Count[4] | 461 |

**Summary of Results for Various Selection Filters for High Information Flow Days**

| | | [b] | [c] | [d] |
|---|---|---|---|---|
| | | Implied # of Days[5] | Actual # of Days[6] | # of Stat. Sig. Days[7] |
| [7] | Sample 1 - 50% | 82 | 84 | 11 |
| [8] | Sample 2 - 25% | 41 | 48 | 8 |
| [9] | Sample 3 - 10% | 16 | 21 | 4 |

| | | Daily News Articles for All Class Period Days | | | | | "News Days" | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | [e] | [f] | [g] | [h] | | [i] | [j] | [k] | [l] |
| | # | Class Period Date | # of News Articles[8] | $t$-stat[9] | Statistically Significant?[10] | # | Days with News | # of News Articles[8] | $t$-stat[9] | Statistically Significant?[10] |
| [87] | 87 | 2/23/2023 | 0 | -0.398 | 0 | 87 | 10/24/2022 | 1 | -2.953 | 1 |
| [88] | 88 | 2/24/2023 | 1 | 0.185 | 0 | 88 | 10/25/2022 | 1 | 1.404 | 0 |
| [89] | 89 | 2/27/2023 | 0 | -0.842 | 0 | 89 | 11/1/2022 | 1 | -0.236 | 0 |
| [90] | 90 | 2/28/2023 | 0 | -0.270 | 0 | 90 | 11/15/2022 | 1 | 0.568 | 0 |
| [91] | 91 | 3/1/2023 | 1 | -0.205 | 0 | 91 | 11/28/2022 | 1 | 0.309 | 0 |
| [92] | 92 | 3/2/2023 | 0 | 0.537 | 0 | 92 | 12/6/2022 | 1 | -0.333 | 0 |
| [93] | 93 | 3/3/2023 | 0 | 0.203 | 0 | 93 | 12/8/2022 | 1 | -0.175 | 0 |
| [94] | 94 | 3/6/2023 | 1 | -0.078 | 0 | 94 | 12/9/2022 | 1 | 0.615 | 0 |
| [95] | 95 | 3/7/2023 | 0 | -0.214 | 0 | 95 | 12/13/2022 | 1 | -0.411 | 0 |
| [96] | 96 | 3/8/2023 | 0 | 0.154 | 0 | 96 | 12/19/2022 | 1 | -1.458 | 0 |
| [97] | 97 | 3/9/2023 | 2 | -0.595 | 0 | 97 | 12/23/2022 | 1 | -0.123 | 0 |
| [98] | 98 | 3/10/2023 | 0 | 0.467 | 0 | 98 | 12/27/2022 | 1 | -0.172 | 0 |
| [99] | 99 | 3/13/2023 | 0 | 1.438 | 0 | 99 | 12/30/2022 | 1 | 0.302 | 0 |
| [100] | 100 | 3/14/2023 | 0 | -0.029 | 0 | 100 | 1/5/2023 | 1 | 0.092 | 0 |
| [101] | 101 | 3/15/2023 | 5 | 0.621 | 0 | 101 | 1/10/2023 | 1 | 0.565 | 0 |
| [102] | 102 | 3/16/2023 | 4 | -0.276 | 0 | 102 | 1/12/2023 | 1 | -0.414 | 0 |
| [103] | 103 | 3/17/2023 | 4 | 0.052 | 0 | 103 | 1/13/2023 | 1 | -0.238 | 0 |
| [104] | 104 | 3/20/2023 | 0 | -0.810 | 0 | 104 | 1/27/2023 | 1 | -1.480 | 0 |
| [105] | 105 | 3/21/2023 | 1 | -0.420 | 0 | 105 | 1/30/2023 | 1 | 1.085 | 0 |
| [106] | 106 | 3/22/2023 | 0 | 0.050 | 0 | 106 | 2/3/2023 | 1 | 0.259 | 0 |
| [107] | 107 | 3/23/2023 | 0 | -0.409 | 0 | 107 | 2/9/2023 | 1 | -0.401 | 0 |
| [108] | 108 | 3/24/2023 | 2 | -0.259 | 0 | 108 | 2/16/2023 | 1 | -1.135 | 0 |
| [109] | 109 | 3/27/2023 | 1 | -1.306 | 0 | 109 | 2/24/2023 | 1 | 0.185 | 0 |
| [110] | 110 | 3/28/2023 | 1 | -0.145 | 0 | 110 | 3/1/2023 | 1 | -0.205 | 0 |
| [111] | 111 | 3/29/2023 | 0 | -0.633 | 0 | 111 | 3/6/2023 | 1 | -0.078 | 0 |
| [112] | 112 | 3/30/2023 | 4 | 0.312 | 0 | 112 | 3/21/2023 | 1 | -0.420 | 0 |
| [113] | 113 | 3/31/2023 | 0 | 1.483 | 0 | 113 | 3/27/2023 | 1 | -1.306 | 0 |
| [114] | 114 | 4/3/2023 | 4 | 1.621 | 0 | 114 | 3/28/2023 | 1 | -0.145 | 0 |
| [115] | 115 | 4/4/2023 | 0 | 0.517 | 0 | 115 | 4/25/2023 | 1 | -1.096 | 0 |
| [116] | 116 | 4/5/2023 | 0 | -0.127 | 0 | 116 | 4/26/2023 | 1 | 2.761 | 1 |
| [117] | 117 | 4/6/2023 | 0 | -0.297 | 0 | 117 | 5/2/2023 | 1 | 1.881 | 0 |
| [118] | 118 | 4/10/2023 | 0 | 0.883 | 0 | 118 | 5/4/2023 | 1 | -0.004 | 0 |
| [119] | 119 | 4/11/2023 | 0 | 0.884 | 0 | 119 | 5/8/2023 | 1 | 0.244 | 0 |
| [120] | 120 | 4/12/2023 | 0 | -1.347 | 0 | 120 | 5/11/2023 | 1 | -0.126 | 0 |
| [121] | 121 | 4/13/2023 | 3 | 0.516 | 0 | 121 | 5/19/2023 | 1 | -0.003 | 0 |
| [122] | 122 | 4/14/2023 | 0 | -0.582 | 0 | 122 | 6/7/2023 | 1 | 1.093 | 0 |
| [123] | 123 | 4/17/2023 | 0 | -0.839 | 0 | 123 | 6/8/2023 | 1 | -1.191 | 0 |
| [124] | 124 | 4/18/2023 | 0 | -0.936 | 0 | 124 | 6/9/2023 | 1 | -0.720 | 0 |
| [125] | 125 | 4/19/2023 | 0 | -0.281 | 0 | 125 | 6/16/2023 | 1 | -0.280 | 0 |
| [126] | 126 | 4/20/2023 | 0 | -0.207 | 0 | 126 | 6/21/2023 | 1 | -0.258 | 0 |
| [127] | 127 | 4/21/2023 | 0 | -0.972 | 0 | 127 | 7/3/2023 | 1 | 0.231 | 0 |
| [128] | 128 | 4/24/2023 | 0 | 0.233 | 0 | 128 | 7/7/2023 | 1 | 1.916 | 0 |
| [129] | 129 | 4/25/2023 | 1 | -1.096 | 0 | 129 | 7/10/2023 | 1 | 1.329 | 0 |

**Exhibit 10. Microvast Holdings, Inc. - High Information Flow Days Using Microvast-Specific Factiva News Articles**

| Summary | | [a] |
|---|---|---|
| [1] | Class Period Start | 2/18/2020 |
| [2] | Class Period End[1] | 9/27/2023 |
| [3] | Class Period Trading Days[1] | 364 |
| [4] | Trading Days with News[2] | 164 |
| [5] | Stat. Sig. Days in Class Period[3] | 22 |
| [6] | Total News Article Count[4] | 461 |

**Summary of Results for Various Selection Filters for High Information Flow Days**

| | | [b] Implied # of Days[5] | [c] Actual # of Days[6] | [d] # of Stat. Sig. Days[7] |
|---|---|---|---|---|
| [7] | Sample 1 - 50% | 82 | 84 | 11 |
| [8] | Sample 2 - 25% | 41 | 48 | 8 |
| [9] | Sample 3 - 10% | 16 | 21 | 4 |

| | | Daily News Articles for All Class Period Days | | | | | "News Days" | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | [e] | [f] | [g] | [h] | | [i] | [j] | [k] | [l] |
| | # | Class Period Date | # of News Articles[8] | $t$-stat[9] | Statistically Significant?[10] | # | Days with News | # of News Articles[8] | $t$-stat[9] | Statistically Significant?[10] |
| [130] | 130 | 4/26/2023 | 1 | 2.761 | 1 | 130 | 7/14/2023 | 1 | -2.051 | 1 |
| [131] | 131 | 4/27/2023 | 0 | -0.150 | 0 | 131 | 7/21/2023 | 1 | -1.173 | 0 |
| [132] | 132 | 4/28/2023 | 0 | -0.122 | 0 | 132 | 7/26/2023 | 1 | 1.250 | 0 |
| [133] | 133 | 5/1/2023 | 0 | -1.678 | 0 | 133 | 7/31/2023 | 1 | 0.627 | 0 |
| [134] | 134 | 5/2/2023 | 1 | 1.881 | 0 | 134 | 8/4/2023 | 1 | -0.839 | 0 |
| [135] | 135 | 5/3/2023 | 0 | 0.930 | 0 | 135 | 8/22/2023 | 1 | -0.492 | 0 |
| [136] | 136 | 5/4/2023 | 1 | -0.004 | 0 | 136 | 8/23/2023 | 1 | -0.198 | 0 |
| [137] | 137 | 5/5/2023 | 2 | 0.613 | 0 | 137 | 8/25/2023 | 1 | 0.597 | 0 |
| [138] | 138 | 5/8/2023 | 1 | 0.244 | 0 | 138 | 9/19/2023 | 1 | -0.625 | 0 |
| [139] | 139 | 5/9/2023 | 5 | 1.975 | 1 | 139 | 9/21/2023 | 1 | 0.205 | 0 |
| [140] | 140 | 5/10/2023 | 10 | 6.584 | 1 | 140 | 9/26/2023 | 1 | 0.557 | 0 |
| [141] | 141 | 5/11/2023 | 1 | -0.126 | 0 | 141 | 9/27/2023 | 1 | 1.001 | 0 |
| [142] | 142 | 5/12/2023 | 0 | -2.621 | 1 | 142 | 9/29/2023 | 1 | 0.227 | 0 |
| [143] | 143 | 5/15/2023 | 0 | 1.227 | 0 | 143 | 10/16/2023 | 1 | 0.000 | 0 |
| [144] | 144 | 5/16/2023 | 0 | 0.453 | 0 | 144 | 10/17/2023 | 1 | 0.602 | 0 |
| [145] | 145 | 5/17/2023 | 0 | 2.586 | 1 | 145 | 10/27/2023 | 1 | 0.925 | 0 |
| [146] | 146 | 5/18/2023 | 0 | 0.089 | 0 | 146 | 11/7/2023 | 1 | -0.947 | 0 |
| [147] | 147 | 5/19/2023 | 1 | -0.003 | 0 | 147 | 11/8/2023 | 1 | 0.982 | 0 |
| [148] | 148 | 5/22/2023 | 0 | 0.279 | 0 | 148 | 11/14/2023 | 1 | -0.707 | 0 |
| [149] | 149 | 5/23/2023 | 12 | -8.449 | 1 | 149 | 11/16/2023 | 1 | 0.566 | 0 |
| [150] | 150 | 5/24/2023 | 8 | 1.453 | 0 | 150 | 11/24/2023 | 1 | 0.924 | 0 |
| [151] | 151 | 5/25/2023 | 5 | -0.848 | 0 | 151 | 11/27/2023 | 1 | 0.690 | 0 |
| [152] | 152 | 5/26/2023 | 2 | -1.186 | 0 | 152 | 1/9/2024 | 1 | -0.791 | 0 |
| [153] | 153 | 5/30/2023 | 0 | -1.652 | 0 | 153 | 1/31/2024 | 1 | 0.709 | 0 |
| [154] | 154 | 5/31/2023 | 2 | -0.129 | 0 | 154 | 2/6/2024 | 1 | 1.011 | 0 |
| [155] | 155 | 6/1/2023 | 0 | 0.086 | 0 | 155 | 2/7/2024 | 1 | -0.957 | 0 |
| [156] | 156 | 6/2/2023 | 0 | 1.556 | 0 | 156 | 2/9/2024 | 1 | 1.094 | 0 |
| [157] | 157 | 6/5/2023 | 2 | 0.264 | 0 | 157 | 2/12/2024 | 1 | -1.104 | 0 |
| [158] | 158 | 6/6/2023 | 0 | 0.236 | 0 | 158 | 2/16/2024 | 1 | -0.754 | 0 |
| [159] | 159 | 6/7/2023 | 1 | 1.093 | 0 | 159 | 2/22/2024 | 1 | -1.181 | 0 |
| [160] | 160 | 6/8/2023 | 1 | -1.191 | 0 | 160 | 3/12/2024 | 1 | -0.909 | 0 |
| [161] | 161 | 6/9/2023 | 1 | -0.720 | 0 | 161 | 3/15/2024 | 1 | -1.540 | 0 |
| [162] | 162 | 6/12/2023 | 2 | 0.594 | 0 | 162 | 3/18/2024 | 1 | -0.504 | 0 |
| [163] | 163 | 6/13/2023 | 0 | 0.531 | 0 | 163 | 3/20/2024 | 1 | 2.073 | 1 |
| [164] | 164 | 6/14/2023 | 3 | 1.512 | 0 | 164 | 3/26/2024 | 1 | 1.851 | 0 |
| [165] | 165 | 6/15/2023 | 0 | 1.201 | 0 | | | | | |
| [166] | 166 | 6/16/2023 | 1 | -0.280 | 0 | | | | | |
| [167] | 167 | 6/20/2023 | 4 | -0.943 | 0 | | | | | |
| [168] | 168 | 6/21/2023 | 1 | -0.258 | 0 | | | | | |
| [169] | 169 | 6/22/2023 | 0 | -0.628 | 0 | | | | | |
| [170] | 170 | 6/23/2023 | 0 | 1.187 | 0 | | | | | |
| [171] | 171 | 6/26/2023 | 2 | -1.267 | 0 | | | | | |
| [172] | 172 | 6/27/2023 | 0 | 0.649 | 0 | | | | | |

148

**Exhibit 10. Microvast Holdings, Inc. - High Information Flow Days Using Microvast-Specific Factiva News Articles**

| Summary | | [a] |
|---|---|---|
| [1] | Class Period Start | 2/18/2020 |
| [2] | Class Period End[1] | 9/27/2023 |
| [3] | Class Period Trading Days[1] | 364 |
| [4] | Trading Days with News[2] | 164 |
| [5] | Stat. Sig. Days in Class Period[3] | 22 |
| [6] | Total News Article Count[4] | 461 |

**Summary of Results for Various Selection Filters for High Information Flow Days**

| | | [b] Implied # of Days[5] | [c] Actual # of Days[6] | [d] # of Stat. Sig. Days[7] |
|---|---|---|---|---|
| [7] | Sample 1 - 50% | 82 | 84 | 11 |
| [8] | Sample 2 - 25% | 41 | 48 | 8 |
| [9] | Sample 3 - 10% | 16 | 21 | 4 |

| | | | Daily News Articles for All Class Period Days | | | | | "News Days" | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | [e] | [f] | [g] | [h] | | [i] | [j] | [k] | [l] | |
| | # | Class Period Date | # of News Articles[8] | t-stat[9] | Statistically Significant?[10] | # | Days with News | # of News Articles[8] | t-stat[9] | Statistically Significant?[10] | |
| [173] | 173 | 6/28/2023 | 0 | -0.179 | 0 | | | | | | |
| [174] | 174 | 6/29/2023 | 0 | 0.428 | 0 | | | | | | |
| [175] | 175 | 6/30/2023 | 3 | -0.622 | 0 | | | | | | |
| [176] | 176 | 7/3/2023 | 1 | 0.231 | 0 | | | | | | |
| [177] | 177 | 7/5/2023 | 0 | 1.922 | 0 | | | | | | |
| [178] | 178 | 7/6/2023 | 0 | -0.303 | 0 | | | | | | |
| [179] | 179 | 7/7/2023 | 1 | 1.916 | 0 | | | | | | |
| [180] | 180 | 7/10/2023 | 1 | 1.329 | 0 | | | | | | |
| [181] | 181 | 7/11/2023 | 4 | 2.118 | 1 | | | | | | |
| [182] | 182 | 7/12/2023 | 0 | 1.170 | 0 | | | | | | |
| [183] | 183 | 7/13/2023 | 0 | -0.700 | 0 | | | | | | |
| [184] | 184 | 7/14/2023 | 1 | -2.051 | 1 | | | | | | |
| [185] | 185 | 7/17/2023 | 2 | -0.196 | 0 | | | | | | |
| [186] | 186 | 7/18/2023 | 0 | 2.129 | 1 | | | | | | |
| [187] | 187 | 7/19/2023 | 0 | -0.216 | 0 | | | | | | |
| [188] | 188 | 7/20/2023 | 0 | 0.640 | 0 | | | | | | |
| [189] | 189 | 7/21/2023 | 1 | -1.173 | 0 | | | | | | |
| [190] | 190 | 7/24/2023 | 2 | -1.104 | 0 | | | | | | |
| [191] | 191 | 7/25/2023 | 3 | -0.203 | 0 | | | | | | |
| [192] | 192 | 7/26/2023 | 1 | 1.250 | 0 | | | | | | |
| [193] | 193 | 7/27/2023 | 0 | 0.612 | 0 | | | | | | |
| [194] | 194 | 7/28/2023 | 0 | 1.574 | 0 | | | | | | |
| [195] | 195 | 7/31/2023 | 1 | 0.627 | 0 | | | | | | |
| [196] | 196 | 8/1/2023 | 0 | 0.053 | 0 | | | | | | |
| [197] | 197 | 8/2/2023 | 0 | 0.126 | 0 | | | | | | |
| [198] | 198 | 8/3/2023 | 0 | -0.226 | 0 | | | | | | |
| [199] | 199 | 8/4/2023 | 1 | -0.839 | 0 | | | | | | |
| [200] | 200 | 8/7/2023 | 5 | 0.344 | 0 | | | | | | |
| [201] | 201 | 8/8/2023 | 11 | -0.413 | 0 | | | | | | |
| [202] | 202 | 8/9/2023 | 2 | -2.754 | 1 | | | | | | |
| [203] | 203 | 8/10/2023 | 0 | -0.235 | 0 | | | | | | |
| [204] | 204 | 8/11/2023 | 0 | 0.806 | 0 | | | | | | |
| [205] | 205 | 8/14/2023 | 0 | 0.294 | 0 | | | | | | |
| [206] | 206 | 8/15/2023 | 0 | 0.055 | 0 | | | | | | |
| [207] | 207 | 8/16/2023 | 0 | -0.825 | 0 | | | | | | |
| [208] | 208 | 8/17/2023 | 0 | 0.844 | 0 | | | | | | |
| [209] | 209 | 8/18/2023 | 3 | -1.355 | 0 | | | | | | |
| [210] | 210 | 8/21/2023 | 0 | -1.821 | 0 | | | | | | |
| [211] | 211 | 8/22/2023 | 1 | -0.492 | 0 | | | | | | |
| [212] | 212 | 8/23/2023 | 1 | -0.198 | 0 | | | | | | |
| [213] | 213 | 8/24/2023 | 0 | 0.017 | 0 | | | | | | |
| [214] | 214 | 8/25/2023 | 1 | 0.597 | 0 | | | | | | |
| [215] | 215 | 8/28/2023 | 0 | 0.709 | 0 | | | | | | |

149

**Exhibit 10. Microvast Holdings, Inc. - High Information Flow Days Using Microvast-Specific Factiva News Articles**

| Summary | | [a] |
|---|---|---|
| [1] | Class Period Start | 2/18/2020 |
| [2] | Class Period End[1] | 9/27/2023 |
| [3] | Class Period Trading Days[1] | 364 |
| [4] | Trading Days with News[2] | 164 |
| [5] | Stat. Sig. Days in Class Period[3] | 22 |
| [6] | Total News Article Count[4] | 461 |

**Summary of Results for Various Selection Filters for High Information Flow Days**

| | | [b] Implied # of Days[5] | [c] Actual # of Days[6] | [d] # of Stat. Sig. Days[7] |
|---|---|---|---|---|
| [7] | Sample 1 - 50% | 82 | 84 | 11 |
| [8] | Sample 2 - 25% | 41 | 48 | 8 |
| [9] | Sample 3 - 10% | 16 | 21 | 4 |

**Daily News Articles for All Class Period Days** / **"News Days"**

| | # | [e] Class Period Date | [f] # of News Articles[8] | [g] t-stat[9] | [h] Statistically Significant?[10] | | # | [i] Days with News | [j] # of News Articles[8] | [k] t-stat[9] | [l] Statistically Significant?[10] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| [216] | 216 | 8/29/2023 | 0 | 0.082 | 0 | | | | | | |
| [217] | 217 | 8/30/2023 | 0 | -0.208 | 0 | | | | | | |
| [218] | 218 | 8/31/2023 | 6 | 3.986 | 1 | | | | | | |
| [219] | 219 | 9/1/2023 | 0 | 0.095 | 0 | | | | | | |
| [220] | 220 | 9/5/2023 | 0 | 0.053 | 0 | | | | | | |
| [221] | 221 | 9/6/2023 | 0 | -0.037 | 0 | | | | | | |
| [222] | 222 | 9/7/2023 | 0 | -0.173 | 0 | | | | | | |
| [223] | 223 | 9/8/2023 | 0 | -0.011 | 0 | | | | | | |
| [224] | 224 | 9/11/2023 | 0 | 0.472 | 0 | | | | | | |
| [225] | 225 | 9/12/2023 | 0 | 0.006 | 0 | | | | | | |
| [226] | 226 | 9/13/2023 | 0 | -0.379 | 0 | | | | | | |
| [227] | 227 | 9/14/2023 | 0 | -0.667 | 0 | | | | | | |
| [228] | 228 | 9/15/2023 | 0 | -0.374 | 0 | | | | | | |
| [229] | 229 | 9/18/2023 | 2 | -0.165 | 0 | | | | | | |
| [230] | 230 | 9/19/2023 | 1 | -0.625 | 0 | | | | | | |
| [231] | 231 | 9/20/2023 | 0 | -0.206 | 0 | | | | | | |
| [232] | 232 | 9/21/2023 | 1 | 0.205 | 0 | | | | | | |
| [233] | 233 | 9/22/2023 | 0 | -0.110 | 0 | | | | | | |
| [234] | 234 | 9/25/2023 | 0 | -0.134 | 0 | | | | | | |
| [235] | 235 | 9/26/2023 | 1 | 0.557 | 0 | | | | | | |
| [236] | 236 | 9/27/2023 | 1 | 1.001 | 0 | | | | | | |
| [237] | 237 | 9/28/2023 | 0 | -0.238 | 0 | | | | | | |
| [238] | 238 | 9/29/2023 | 1 | 0.227 | 0 | | | | | | |
| [239] | 239 | 10/2/2023 | 0 | -0.741 | 0 | | | | | | |
| [240] | 240 | 10/3/2023 | 0 | 0.457 | 0 | | | | | | |
| [241] | 241 | 10/4/2023 | 0 | -0.170 | 0 | | | | | | |
| [242] | 242 | 10/5/2023 | 0 | 0.199 | 0 | | | | | | |
| [243] | 243 | 10/6/2023 | 0 | 0.007 | 0 | | | | | | |
| [244] | 244 | 10/9/2023 | 0 | 0.016 | 0 | | | | | | |
| [245] | 245 | 10/10/2023 | 0 | 0.292 | 0 | | | | | | |
| [246] | 246 | 10/11/2023 | 0 | -0.327 | 0 | | | | | | |
| [247] | 247 | 10/12/2023 | 0 | -0.321 | 0 | | | | | | |
| [248] | 248 | 10/13/2023 | 0 | -0.577 | 0 | | | | | | |
| [249] | 249 | 10/16/2023 | 1 | 0.000 | 0 | | | | | | |
| [250] | 250 | 10/17/2023 | 1 | 0.602 | 0 | | | | | | |
| [251] | 251 | 10/18/2023 | 0 | -0.431 | 0 | | | | | | |
| [252] | 252 | 10/19/2023 | 0 | -1.192 | 0 | | | | | | |
| [253] | 253 | 10/20/2023 | 0 | -0.395 | 0 | | | | | | |
| [254] | 254 | 10/23/2023 | 0 | -1.634 | 0 | | | | | | |
| [255] | 255 | 10/24/2023 | 0 | 0.427 | 0 | | | | | | |
| [256] | 256 | 10/25/2023 | 0 | -0.304 | 0 | | | | | | |
| [257] | 257 | 10/26/2023 | 0 | 0.807 | 0 | | | | | | |
| [258] | 258 | 10/27/2023 | 1 | 0.925 | 0 | | | | | | |

**Exhibit 10. Microvast Holdings, Inc. - High Information Flow Days Using Microvast-Specific Factiva News Articles**

| Summary | | [a] |
|---|---|---|
| [1] | Class Period Start | 2/18/2020 |
| [2] | Class Period End[1] | 9/27/2023 |
| [3] | Class Period Trading Days[1] | 364 |
| [4] | Trading Days with News[2] | 164 |
| [5] | Stat. Sig. Days in Class Period[3] | 22 |
| [6] | Total News Article Count[4] | 461 |

**Summary of Results for Various Selection Filters for High Information Flow Days**

| | | [b] Implied # of Days[5] | [c] Actual # of Days[6] | [d] # of Stat. Sig. Days[7] |
|---|---|---|---|---|
| [7] | Sample 1 - 50% | 82 | 84 | 11 |
| [8] | Sample 2 - 25% | 41 | 48 | 8 |
| [9] | Sample 3 - 10% | 16 | 21 | 4 |

| | # | Class Period Date | # of News Articles[8] | t-stat[9] | Statistically Significant?[10] |
|---|---|---|---|---|---|
| [259] | 259 | 10/30/2023 | 0 | 0.848 | 0 |
| [260] | 260 | 10/31/2023 | 0 | -0.881 | 0 |
| [261] | 261 | 11/1/2023 | 0 | 0.121 | 0 |
| [262] | 262 | 11/2/2023 | 0 | 1.279 | 0 |
| [263] | 263 | 11/3/2023 | 0 | -0.326 | 0 |
| [264] | 264 | 11/6/2023 | 0 | 0.183 | 0 |
| [265] | 265 | 11/7/2023 | 1 | -0.947 | 0 |
| [266] | 266 | 11/8/2023 | 1 | 0.982 | 0 |
| [267] | 267 | 11/9/2023 | 4 | -0.643 | 0 |
| [268] | 268 | 11/10/2023 | 4 | 2.098 | 1 |
| [269] | 269 | 11/13/2023 | 0 | -2.031 | 1 |
| [270] | 270 | 11/14/2023 | 1 | -0.707 | 0 |
| [271] | 271 | 11/15/2023 | 0 | -1.001 | 0 |
| [272] | 272 | 11/16/2023 | 1 | 0.566 | 0 |
| [273] | 273 | 11/17/2023 | 0 | 0.356 | 0 |
| [274] | 274 | 11/20/2023 | 0 | -1.025 | 0 |
| [275] | 275 | 11/21/2023 | 2 | -4.902 | 1 |
| [276] | 276 | 11/22/2023 | 2 | -0.339 | 0 |
| [277] | 277 | 11/24/2023 | 1 | 0.924 | 0 |
| [278] | 278 | 11/27/2023 | 1 | 0.690 | 0 |
| [279] | 279 | 11/28/2023 | 0 | -0.513 | 0 |
| [280] | 280 | 11/29/2023 | 5 | 2.114 | 1 |
| [281] | 281 | 11/30/2023 | 0 | 0.105 | 0 |
| [282] | 282 | 12/1/2023 | 0 | 0.793 | 0 |
| [283] | 283 | 12/4/2023 | 0 | 0.129 | 0 |
| [284] | 284 | 12/5/2023 | 0 | -0.121 | 0 |
| [285] | 285 | 12/6/2023 | 6 | -0.679 | 0 |
| [286] | 286 | 12/7/2023 | 6 | -1.696 | 0 |
| [287] | 287 | 12/8/2023 | 6 | 0.305 | 0 |
| [288] | 288 | 12/11/2023 | 9 | 0.267 | 0 |
| [289] | 289 | 12/12/2023 | 5 | -0.503 | 0 |
| [290] | 290 | 12/13/2023 | 7 | 0.263 | 0 |
| [291] | 291 | 12/14/2023 | 0 | -0.692 | 0 |
| [292] | 292 | 12/15/2023 | 0 | -1.081 | 0 |
| [293] | 293 | 12/18/2023 | 12 | -0.632 | 0 |
| [294] | 294 | 12/19/2023 | 4 | 1.009 | 0 |
| [295] | 295 | 12/20/2023 | 4 | -0.186 | 0 |
| [296] | 296 | 12/21/2023 | 4 | -0.063 | 0 |
| [297] | 297 | 12/22/2023 | 2 | 0.823 | 0 |
| [298] | 298 | 12/26/2023 | 8 | 0.752 | 0 |
| [299] | 299 | 12/27/2023 | 6 | 0.269 | 0 |
| [300] | 300 | 12/28/2023 | 2 | 1.383 | 0 |
| [301] | 301 | 12/29/2023 | 2 | -0.361 | 0 |

151

**Exhibit 10. Microvast Holdings, Inc. - High Information Flow Days Using Microvast-Specific Factiva News Articles**

| Summary | | [a] |
|---|---|---|
| [1] | Class Period Start | 2/18/2020 |
| [2] | Class Period End[1] | 9/27/2023 |
| [3] | Class Period Trading Days[1] | 364 |
| [4] | Trading Days with News[2] | 164 |
| [5] | Stat. Sig. Days in Class Period[3] | 22 |
| [6] | Total News Article Count[4] | 461 |

**Summary of Results for Various Selection Filters for High Information Flow Days**

| | | [b] | [c] | [d] |
|---|---|---|---|---|
| | | Implied # of Days[5] | Actual # of Days[6] | # of Stat. Sig. Days[7] |
| [7] | Sample 1 - 50% | 82 | 84 | 11 |
| [8] | Sample 2 - 25% | 41 | 48 | 8 |
| [9] | Sample 3 - 10% | 16 | 21 | 4 |

| | | **Daily News Articles for All Class Period Days** | | | | **"News Days"** | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | [e] | [f] | [g] | [h] | | [i] | [j] | [k] | [l] |
| | # | Class Period Date | # of News Articles[8] | $t$-stat[9] | Statistically Significant?[10] | # | Days with News | # of News Articles[8] | $t$-stat[9] | Statistically Significant?[10] |
| [302] | 302 | 1/2/2024 | 12 | 0.563 | 0 | | | | | |
| [303] | 303 | 1/3/2024 | 4 | -0.079 | 0 | | | | | |
| [304] | 304 | 1/4/2024 | 4 | 0.282 | 0 | | | | | |
| [305] | 305 | 1/5/2024 | 2 | -0.244 | 0 | | | | | |
| [306] | 306 | 1/8/2024 | 9 | -0.163 | 0 | | | | | |
| [307] | 307 | 1/9/2024 | 1 | -0.791 | 0 | | | | | |
| [308] | 308 | 1/10/2024 | 3 | -0.827 | 0 | | | | | |
| [309] | 309 | 1/11/2024 | 3 | -0.482 | 0 | | | | | |
| [310] | 310 | 1/12/2024 | 4 | 0.206 | 0 | | | | | |
| [311] | 311 | 1/16/2024 | 9 | -0.603 | 0 | | | | | |
| [312] | 312 | 1/17/2024 | 2 | -0.534 | 0 | | | | | |
| [313] | 313 | 1/18/2024 | 3 | 0.745 | 0 | | | | | |
| [314] | 314 | 1/19/2024 | 0 | -1.051 | 0 | | | | | |
| [315] | 315 | 1/22/2024 | 5 | 0.392 | 0 | | | | | |
| [316] | 316 | 1/23/2024 | 4 | -0.566 | 0 | | | | | |
| [317] | 317 | 1/24/2024 | 3 | -1.981 | 1 | | | | | |
| [318] | 318 | 1/25/2024 | 2 | 0.031 | 0 | | | | | |
| [319] | 319 | 1/26/2024 | 2 | 0.988 | 0 | | | | | |
| [320] | 320 | 1/29/2024 | 7 | 0.561 | 0 | | | | | |
| [321] | 321 | 1/30/2024 | 3 | -0.067 | 0 | | | | | |
| [322] | 322 | 1/31/2024 | 1 | 0.709 | 0 | | | | | |
| [323] | 323 | 2/1/2024 | 4 | -0.665 | 0 | | | | | |
| [324] | 324 | 2/2/2024 | 2 | -0.116 | 0 | | | | | |
| [325] | 325 | 2/5/2024 | 7 | -0.677 | 0 | | | | | |
| [326] | 326 | 2/6/2024 | 1 | 1.011 | 0 | | | | | |
| [327] | 327 | 2/7/2024 | 1 | -0.957 | 0 | | | | | |
| [328] | 328 | 2/8/2024 | 0 | 0.392 | 0 | | | | | |
| [329] | 329 | 2/9/2024 | 1 | 1.094 | 0 | | | | | |
| [330] | 330 | 2/12/2024 | 1 | -1.104 | 0 | | | | | |
| [331] | 331 | 2/13/2024 | 0 | -0.680 | 0 | | | | | |
| [332] | 332 | 2/14/2024 | 0 | 0.041 | 0 | | | | | |
| [333] | 333 | 2/15/2024 | 0 | 0.085 | 0 | | | | | |
| [334] | 334 | 2/16/2024 | 1 | -0.754 | 0 | | | | | |
| [335] | 335 | 2/20/2024 | 0 | 0.114 | 0 | | | | | |
| [336] | 336 | 2/21/2024 | 0 | -0.697 | 0 | | | | | |
| [337] | 337 | 2/22/2024 | 1 | -1.181 | 0 | | | | | |
| [338] | 338 | 2/23/2024 | 0 | 1.422 | 0 | | | | | |
| [339] | 339 | 2/26/2024 | 0 | -0.322 | 0 | | | | | |
| [340] | 340 | 2/27/2024 | 0 | 1.005 | 0 | | | | | |
| [341] | 341 | 2/28/2024 | 0 | -0.684 | 0 | | | | | |
| [342] | 342 | 2/29/2024 | 0 | 0.743 | 0 | | | | | |
| [343] | 343 | 3/1/2024 | 0 | -1.800 | 0 | | | | | |
| [344] | 344 | 3/4/2024 | 0 | 0.056 | 0 | | | | | |

**Exhibit 10. Microvast Holdings, Inc. - High Information Flow Days Using Microvast-Specific Factiva News Articles**

| Summary | | [a] |
|---|---|---|
| [1] | Class Period Start | 2/18/2020 |
| [2] | Class Period End[1] | 9/27/2023 |
| [3] | Class Period Trading Days[1] | 364 |
| [4] | Trading Days with News[2] | 164 |
| [5] | Stat. Sig. Days in Class Period[3] | 22 |
| [6] | Total News Article Count[4] | 461 |

**Summary of Results for Various Selection Filters for High Information Flow Days**

| | | [b] | [c] | [d] |
|---|---|---|---|---|
| | | Implied # of Days[5] | Actual # of Days[6] | # of Stat. Sig. Days[7] |
| [7] | Sample 1 - 50% | 82 | 84 | 11 |
| [8] | Sample 2 - 25% | 41 | 48 | 8 |
| [9] | Sample 3 - 10% | 16 | 21 | 4 |

| | | Daily News Articles for All Class Period Days | | | | | "News Days" | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | [e] | [f] | [g] | [h] | | [i] | [j] | [k] | [l] |
| | # | Class Period Date | # of News Articles[8] | $t$-stat[9] | Statistically Significant?[10] | # | Days with News | # of News Articles[8] | $t$-stat[9] | Statistically Significant?[10] |
| [345] | 345 | 3/5/2024 | 0 | -0.003 | 0 | | | | | |
| [346] | 346 | 3/6/2024 | 0 | -0.315 | 0 | | | | | |
| [347] | 347 | 3/7/2024 | 0 | -1.991 | 1 | | | | | |
| [348] | 348 | 3/8/2024 | 0 | 0.236 | 0 | | | | | |
| [349] | 349 | 3/11/2024 | 0 | -0.187 | 0 | | | | | |
| [350] | 350 | 3/12/2024 | 1 | -0.909 | 0 | | | | | |
| [351] | 351 | 3/13/2024 | 0 | 0.373 | 0 | | | | | |
| [352] | 352 | 3/14/2024 | 0 | -0.572 | 0 | | | | | |
| [353] | 353 | 3/15/2024 | 1 | -1.540 | 0 | | | | | |
| [354] | 354 | 3/18/2024 | 1 | -0.504 | 0 | | | | | |
| [355] | 355 | 3/19/2024 | 0 | 3.129 | 1 | | | | | |
| [356] | 356 | 3/20/2024 | 1 | 2.073 | 1 | | | | | |
| [357] | 357 | 3/21/2024 | 0 | 0.325 | 0 | | | | | |
| [358] | 358 | 3/22/2024 | 0 | -0.081 | 0 | | | | | |
| [359] | 359 | 3/25/2024 | 0 | 0.890 | 0 | | | | | |
| [360] | 360 | 3/26/2024 | 1 | 1.851 | 0 | | | | | |
| [361] | 361 | 3/27/2024 | 0 | -1.102 | 0 | | | | | |
| [362] | 362 | 3/28/2024 | 0 | -0.110 | 0 | | | | | |
| [363] | 363 | 4/1/2024 | 13 | 1.365 | 0 | | | | | |
| [364] | 364 | 4/2/2024 | 12 | -7.066 | 1 | | | | | |

**Notes and Calculations:**

[1] [a][3] = count [e][1]:[e][364]. April 2, 2024 is included in the Class Period for this test as it is the effective trading day for news released after the close on April 1, 2024.

[2] [a][4] = count [i][1]:[i][164]

[3] [a][5] = count [h][1]:[h][364]

[4] [a][6] = count [f][1]:[f][364]

[5] [b][7] = 0.50 * [a][4]; [b][8] = 0.25 * [a][4]; [b][9] = 0.10 * [a][4]

[6] [c][7] = count [i][1]:[i][84]; [c][8] = count [i][1]:[i][48]; [c][9] = count [i][1]:[i][21]

[7] [d][7] = count [l][1]:[l][84]; [d][8] = count [l][1]:[l][48]; [d][9] = count [l][1]:[l][21]

[8] Daily number of news articles obtained from Factiva.

[9] $t$-statistics are referenced from Exhibit 8 [e][1]:[e][364]

[10] $t$-statistics greater than 1.96 or less than -1.96 are considered statistically significant for purposes of this analysis.

153

## Exhibit 11. Microvast Holdings, Inc. - Collective Tests Results

| High Information Flow vs. Lesser Information Flow Tests | | High Information Flow Days | | | Lesser Information Flow Days | | | Fisher's Exact Test Results | |
|---|---|---|---|---|---|---|---|---|---|
| | | [a] | [b] | [c] | [d] | [e] | [f] | [g] | [h] |
| | | Total Days | Statistically Significant Days | Percentage of Statistically Significant Days | Total Days | Statistically Significant Days | Percentage of Statistically Significant Days | P-Value[1] | Statistically Significant at 95% Confidence Level?[2] |
| [1] | *Microvast Earnings Announcements* | 5 | 2 | 40.00% | 358 | 19 | 5.31% | 0.02872 | YES |
| | *All Factiva Articles* | | | | | | | | |
| [2] | *10% Filter* | 21 | 4 | 19.05% | 343 | 18 | 5.25% | 0.03033 | YES |
| [3] | *25% Filter* | 48 | 8 | 16.67% | 316 | 14 | 4.43% | 0.00387 | YES |
| [4] | *50% Filter* | 85 | 11 | 12.94% | 279 | 11 | 3.94% | 0.00681 | YES |
| | *Microvast-Specific Factiva Articles* | | | | | | | | |
| [5] | *10% Filter* | 21 | 4 | 19.05% | 343 | 18 | 5.25% | 0.03033 | YES |
| [6] | *25% Filter* | 48 | 8 | 16.67% | 316 | 14 | 4.43% | 0.00387 | YES |
| [7] | *50% Filter* | 84 | 11 | 13.10% | 280 | 11 | 3.93% | 0.00657 | YES |

**Notes and Calculations:**

[1] P-values are calculated using the Fisher's Exact Test.

[2] P-values lesser or equal to 0.05 are statistically significant at the 95% confidence level.

154